# EXHIBIT J

# Smith Economics Group, Ltd.

A Division of Corporate Financial Group

*Economics / Finance / Litigation Support*

Stan V. Smith, Ph.D.
President

March 16, 2023

Mr. Philip A. Byler
Nesenoff & Miltenberg
363 Seventh Avenue, Fifth Floor
New York, NY 10001

　　　　Re: ▇▇▇▇ - UPDATE

Dear Mr. Byler:

You have asked me to update my original report dated January 25, 2021 in which I calculate the value of certain losses subsequent to the suspension of ▇▇▇▇▇▇▇▇▇▇. These losses are: (1) the loss of wages and employee benefits; and (2) the reduction in value of life ("RVL"), also known as loss of enjoyment of life.

## QUALIFICATIONS AND EXPERIENCE

I am President of Smith Economics Group, Ltd., headquartered in Chicago, IL, which provides economic and financial consulting nationwide. I have worked as an economic and financial consultant since 1974, after completing a Research Internship at the Federal Reserve, Board of Governors, in Washington, D.C. My curriculum vitae lists all my publications in the last 10 years and beyond.

I received my Bachelor's Degree from Cornell University. I received a Master's Degree and my Ph.D. in Economics from the University of Chicago; Gary S. Becker, Nobel Laureate 1992, was my Ph.D. thesis advisor. The University of Chicago is one of the world's preeminent institutions for the study of economics, and the home of renowned research in the law and economics movement.

As President of Smith Economics, I have performed economic analyses in a great variety of engagements, including damages analysis in personal injury and wrongful death cases, business valuation, financial analysis, antitrust, contract losses, a wide range of class action matters, employment discrimination, defamation, and intellectual property valuations including evaluations of reasonable royalty.

I have more than 40 years of experience in the field of economics. I am a member of various economic associations and served for three years as Vice President of the National Association of Forensic Economics (NAFE) which is the principal association in the field. I was also on the Board of Editors of the peer-reviewed journal, the Journal of Forensic Economics, for

## SEG

over a decade; I have also published scholarly articles in this journal. The JFE is the leading academic journal in the field of Forensic Economics.

I wrote the first textbook on Forensic Economic Damages that has been used in university courses such as the University of Wisconsin, Penn State University, and in various other states. As an adjunct professor, I created and taught the first course in Forensic Economics nationwide, at DePaul University in Chicago.

I am the creator and founder of Ibbotson Associates' Stock, Bonds, Bills, and Inflation (SBBI) Yearbook, Quarterly, Monthly, and SBBI/PC Services.  SBBI is generally regarded by academics in the field of finance as the most widely accepted source of statistics on the rates of return on investment securities.  SBBI was originally published by Ibbotson Associates, then by Morningstar, Inc., and is now currently published by Duff & Phelps. The original SBBI series generated what became a six-book set universally used for business valuation, and currently available on an online platform.  These data series are widely relied upon and regarded as the most accepted and definitive scholarly references by the academic, actuarial and investment community, and in courts of law.  All three publishers of the SBBI series acknowledge me as the founder in 1983, for my "invaluable role" as having "originated the idea" of SBBI, which I then implemented while Managing Director at Ibbotson Associates.

I have performed economic analysis in many thousands of cases in almost every state and federal jurisdiction since the early 1980s.

### BACKGROUND

                  is a Caucasian, single male, who was born on April 20, 1997, and injured on June 14, 2016 at the age of 19.2 years. Mr.     will be 26.0 years old at the estimated trial or resolution date of May 1, 2023, with a remaining life expectancy estimated at 51.4 years.  This data is from the National Center for Health Statistics, United States Life Tables, 2018, Vol. 69, No. 12, National Vital Statistics Reports, 2021.

In order to perform this evaluation, I have reviewed the following materials: (1) the amended complaint; (2) plaintiff's responses to defendants' third set of interrogatories; (3) the deposition of           dated August 18, 2020; (4) the deposition of Rodney Hutton dated May 20, 2020; (5) the deposition of Alysa Christmas Rollock; (6) the deposition of         dated August 19, 2020; (7) the deposition of Jacob Amberger dated August 25, 2020; (8) plaintiff's "sur-reply" and re-filed "sur-reply" to address defendants' misrepresentations

2

# SEG

concerning the testimony and exhibits of the Navy depositions that were not the subject of the moving papers for or opposition to defendants' sanctions motion; (9) an informational interview with ▮▮▮▮▮ dated January 15, 2021; (10) an informational interview with ▮▮▮▮▮ dated March 15, 2023; and (11) the case information form.

My methodology for estimating the losses, which is explained below, is generally based on past wage growth, interest rates, and consumer prices, as well as studies regarding the value of life. The effective net discount rate using statistically average wage growth rates and statistically average discount rates is 0.25 percent.

My estimate of the real wage growth rate is 1.00 percent per year. This growth rate is based on Business Sector, Hourly Compensation growth data from the Major Sector Productivity and Costs Index found at the U.S. Bureau of Labor Statistics website at www.bls.gov/data/home.htm, Series ID: PRS84006103, for the real increase in wages primarily for the last 20 years.

My estimate of the real discount rate is 1.25 percent per year. This discount rate is based on primarily the rate of return on short-term U.S. Treasury investment for the last 20 years. The data is from the statistical series H.15 Selected Interest Rates, published by the Board of Governors of the Federal Reserve System found at www.federalreserve.gov. This data is also published in the Economic Report of the President Table for "Bond yields and interest rates" for the real return on U.S. Treasury investments.

Estimates of real growth and discount rates are net of inflation based on the Consumer Price Index (CPI-U), published in monthly issues of the U.S. Bureau of Labor Statistics, CPI Detailed Report (Washington, D.C.: U.S. Government Printing Office) and available at the U.S. Bureau of Labor Statistics website at www.bls.gov/data/home.htm, Series ID: CUUR0000SA0. The rate of inflation for the past 20 years has been 2.31 percent.

## I. LOSS OF WAGES AND EMPLOYEE BENEFITS - Annual Employment

Tables 1U through 7U show the loss of wages and benefits for ▮▮▮▮▮. Mr. ▮▮▮ was a freshman at Purdue University at the time of the incident. He began at Purdue in the Fall of 2015 and was on a scholarship to take part in the Navy ROTC program. Mr. ▮▮▮ states that he initially was interested in majoring in Computer Graphics Technology, but later switched to Mechanical Engineering Technology. He reports that he planned to pursue a double-major in Mechanical Engineering Technology and Russian language. Mr. ▮▮▮ states that with ROTC, he would get a minor in Naval Science. He was expected to graduate with a Bachelor's degree in the Spring of 2019.

3

# SEG

According to data from payscale.com/college-salary-report/bachelors, average early career pay for Bachelor's degree graduates from Purdue University is $62,800 per year.

I illustrate the loss of wages for Mr. ███ to begin in July of 2019 at $62,800 in year 2020 dollars. This figure is based on the mean early career pay for Purdue graduates with a Bachelor's degree. Wages are illustrated to grow to $103,483 in year 2017 dollars in the year 2032, Mr. ███ age 35 year. This figure is based on the mean wages for white, non-hispanic males age 35-44 with a Bachelor's degree. Wages are adjusted to 2019 at the estimated national average wage growth rate of 8.45 percent in 2020. Wages are grown at the national average wage growth rate of 5.79 percent in 2021. Wages are grown at an estimated national average wage growth rate of 6.00 percent in 2022 and 3.00 percent in 2023. In the future, wages are grown at a real rate of 1.00 percent.

Mr. ███ had interest in becoming a Navy Officer upon graduation. Based on Military Pay Charts found at www.navycs.com/chars/2020-pay-chart.html, Mr. ███ could have had even higher earnings later in his military career. As an officer with a rank of O-6 with over 26 years of experience, Mr. ███ could have earned $12,030 per month in year 2020 dollars, or roughly $144,360 per year. Compared to the mean wages of $103,483 in year 2017 dollars ($113,495 in year 2020 dollars) which he is illustrated to earn at mid-career, that is upwards of 25 percent higher earnings later in his career. Therefore, this is a conservative estimate of the lost wages.

Given the higher early-career earnings for Purdue graduates, I assume he would have had above-average earnings to begin his career. However, I assume he will earn at the national average at age 35. The above wage loss estimate is grown to the mean earnings of all white, non-hispanic males with a Bachelor's degree age 35 to 44. This wage data is based on the American Community Survey published in the U.S. Census Bureau, usefully summarized in a publication by Expectancy Data, Full-Time Earnings in the United States: 2017 Edition, Shawnee Mission, KS, 2019.

Employee benefit estimates are based on data from the U.S. Department of Labor, Bureau of Labor Statistics, Employer Cost of Employee Compensation - December 2021, 2022, found at www.bls.gov/ect. I have assumed that employee benefits grow at the same rate as wages and are discounted to present value at the same discount rate. Since these tables assume annual work, I do not include employee benefits relating to unemployment, injury, illness or disability; benefits are estimated at 25.2 percent of wages.

4

SEG

I assume annual employment each year and show the accumulation through life expectancy. While these tables are calculated through the end of life expectancy, the losses from working through any age can be read off the table.

Based on the above assumptions, my opinion of the wage loss is $8,226,467 ► Table 7U; this figure assumes work to age 77.4, but the ability to work through any assumed age may be read from Table 7U; for example, the loss to age 67 is $6,742,339.

## I(B). EARNINGS OFFSET

Tables 8U through 14U and 15U through 17U show the offset to wages in two Scenarios. Mr. ███ was suspended from Purdue University for one year on June 14, 2016. After the suspension, Mr. ███ enrolled at Taylor University. Mr. ███ states that he began taking classes at Taylor in the Fall of 2016 and was interested in Mechanical Engineering and Philosophy, Political Science, and Economics ("PPE"). Taylor University did not have an ROTC program, but he states that he likely wouldn't be accepted into ROTC given he was just dropped from it at Purdue.

Mr. ███ reports that he spent 3 semesters at Taylor University before dropping out of school. He states that he was suffering from depression and anxiety due to the situation, and was not in the frame of mind to succeed in school.

He spent 2018 and 2019 working part-time for a few months at Indiana Beverage and doing small jobs for his mother's business. He moved to Texas with his cousin, where he worked for a landscaping for a few months. In 2021 and 2022, he worked several jobs on and off. He worked a commission based sales job with salesprocess.io for approximately 3-4 months. In November of 2022, he got a job with Chalk Performance Training in a sales role. He states that he is paid $15 per hour in addition to small commissions for sales, and works 30 to 40 hours per week on average. He estimates that he is earning around $2,000 to $2,500 per month currently. He plans to continue working there and hopes to eventually get a job with benefits. He still has not returned to school to get a bachelor's degree.

I illustrate the Scenario 1 offset to wages to begin in July 2021 at $29,026 in year 2017 dollars, based on the mean wages for white males with at least 1 year of non-graduate education age 18 to 24. Scenario 1 offset wages are grown to $66,725 in year 2017 dollars, in the year 2032, his age 35 year. This figure is based on the mean wages for white males with at least 1 year of non-graduate education age 35 to 44.

For Scenario 2, I assume that Mr. ███ returns to college to pursue a Bachelor's degree in the Fall of 2024. I illustrate the

5

SEG

Scenario 2 future offset to wages to begin in July 2028 at $43,902 in year 2017 dollars, based on the mean wages for white males with a Bachelor's degree, age 18 to 24.  Scenario 2 offset wages are grown to $103,483 in year 2017 dollars in the year 2039, his age 44 year.  This figure is based on the mean wages for white males with a Bachelor's degree, age 35 to 44.  At age 44 for Scenario 2 Mr. ████ is illustrated to earn at he same level of earnings as the wage loss.

Offset wages for both Scenarios are grown at the national average wage growth rates of 2.66 percent in 2018, 3.83 percent in 2019, 8.45 percent in 2020, and 5.79 percent in 2021.  Offset wages are grown at an estimated national average wage growth rate of 6.00 percent in 2022 and 3.00 percent in 2023.  In the future, wages are grown at a real rate of 1.00 percent.

The offset wage estimates is based on the average earnings of all white, non-hispanic males based on education attainment.  This wage data is based on the American Community Survey published in the U.S. Census Bureau, usefully summarized in a publication by Expectancy Data, Full-Time Earnings in the United States: 2017 Edition, Shawnee Mission, KS, 2019.

I use the same assumptions described above for annual employment. At his current employer, Mr. ████ does not receive fringe benefits. For Scenario 1, benefits are estimated at 6.2 percent of wages through 2023, and 25.2 percent of wages for 2024 and thereafter. For Scenario 2, benefits are illustrated at 25.2 percent of wages.

Based on these assumptions, my opinion of the Scenario 1 wage offset is $5,110,078 ▸ Table 14U for annual employment.  This figure assumes work to age 77.4, but the ability to work through any assumed age may be read from Table 14U.  For example, the wage offset to age 67 is $4,153,144.

Based on these assumptions, my opinion of the Scenario 2 wage offset is $6,683,578 ▸ Table 17U for annual employment.  This figure assumes work to age 77.4, but the ability to work through any assumed age may be read from Table 17U.  For example, the wage offset to age 67 is $5,199,442.

The Scenario 1 net loss of earnings capacity is $2,589,195 to age 67 for annual employment.

The Scenario 1 net loss of earnings capacity is $1,542,897 to age 67 for annual employment.

6

SEG

## II. REDUCTION IN VALUE OF LIFE

Economists have long agreed that life is valued at more than the
lost earnings capacity.  My estimate of the value of life is
based on many economic studies on what we, as a contemporary
society, actually pay to preserve the ability to lead a normal
life.  The studies examine incremental pay for risky occupations
as well as a multitude of data regarding expenditure for life
savings by individuals, industry, and state and federal agencies.

My estimate of the value of life is consistent with estimates
published in other studies that examine and review the broad
spectrum of economic literature on the value of life.  Among
these is "The Plausible Range for the Value of Life," Journal of
Forensic Economics, Vol. 3, No. 3, Fall 1990, pp. 17-39, by T. R.
Miller.  This study reviews 67 different estimates of the value
of life published by economists in peer-reviewed academic
journals.  The Miller results, in most instances, show the value
of life to range from approximately $1.6 million to $2.9 million
dollars in year 1988 after-tax dollars, with a mean of
approximately $2.2 million dollars.  In "The Value of Life:
Estimates with Risks by Occupation and Industry," Economic
Inquiry, Vol. 42, No. 1, May 2003, pp. 29-48,  Professor W. K.
Viscusi estimates the value of life to be approximately $4.7
million dollars in year 2000 dollars.  An early seminal paper on
the value of life was written by Richard Thaler and Sherwin
Rosen, "The Value of Saving a Life: Evidence from the Labor
Market." in N.E. Terlickyj (ed.), Household Production and
Consumption. New York: Columbia University Press, 1975, pp. 265-
300.  The Meta-Analyses Appendix to this report reviews
additional literature suggesting a value of life of approximately
$5.4 million in year 2008 dollars.

Because it is generally accepted by economists, the economic
methodology for the valuation of life has been found to meet the
Daubert and Frye standards by many courts, along with the Rules
of Evidence in many states nationwide.  My testimony on the value
of life has been accepted in over 275 state and federal cases
nationwide in approximately two-thirds of the states and two-
thirds of the federal jurisdictions.  Testimony has been accepted
by U.S. district and appellate courts as well as in state
circuit, appellate, and supreme courts.  Proof of general
acceptance and other standards is found in a discussion of the
extensive references to the scientific economic peer-reviewed
literature on the value of life listed in the **Value of Life
Appendix** to this report.

The underlying, academic, peer-reviewed studies fall into two
general groups: (1) consumer behavior and purchases of safety
devices; and (2) wage risk premiums to workers.  I rely only on
the peer-reviewed studies.  One consumer safety study analyzes
the costs of smoke detectors and the lifesaving reduction

7

# SEG

associated with them.  One wage premium study examines the
differential rates of pay for dangerous occupations with a risk
of death on the job.  Just as workers receive shift premiums for
undesirable work hours, workers also receive a higher rate of pay
to accept a increased risk of death on the job.  There are also
studies consisting of cost-benefit analyses of regulations.  A
cost-benefit study of government regulation examines the
lifesaving resulting from the installation of smoke stack
scrubbers at high-sulphur, coal-burning power plants.  As a
hypothetical example of the value of a statistical life (VSL)
methodology, assume that a safety device such as a carbon
monoxide detector costs $46 and results in lowering a person's
risk of premature death by one chance in 100,000.  The cost per
life saved is obtained by dividing $46 by the one in 100,000
probability, yielding $4,600,000.

Tables 18U through 23U are based on several factors:
  (1)  An assumed impairment rating benchmark, based on the
       interview, of 50 percent to 70 percent reduction in the
       ability to lead a normal life through an assumed trial
       or resolution date of May 1, 2023, and 15 percent to 20
       percent reduction thereafter.  The diminished capacity
       to lead a normal life reflects the impact on career,
       social and leisure activities, the activities of daily
       living, and the internal emotional state, as discussed
       in Berla, Edward P., Michael L. Brookshire and Stan V.
       Smith, "Hedonic Damages and Personal Injury:  A
       Conceptual Approach," Journal of Forensic Economics,
       Vol 3, No. 1, Winter 1990, pp. 1-8.  It is standard
       forensic economic practice to conduct an informational
       interview to obtain information regarding the
       percentage loss assessment to an injured party to
       assist in estimating economic losses, a practice
       recommended by National Association of Forensic
       Economics charter member Professor Gerald Martin, Ph.D.
       in his 2012 edition of Determining Economic Damages,
       Section 611, James Publishing Group, Santa Ana, CA.
       Dr. Martin recommended this approach stating that this
       assessment can provide the expert "a basis for his
       estimate."  Subsequent editions have continued to
       recommend this approach.  Dr. Martin's Determining
       Economic Damages has been a widely referenced textbook
       in the field of Forensic Economics.;
  (2)  The central tendency of the range of the economic
       studies cited above which I conservatively estimate to
       be approximately $5.6 million in year 2022 dollars; and
  (3)  A life expectancy of 77.4 years.

Tables 18U through 20U are based on the lower estimated
impairment rating; Tables 21U through 23U are based on the upper
estimated impairment rating.  Based on these values and life
expectancy, my opinion of the reduction in the value of life is

8

SEG

estimated at $1,448,189 ▸ Table 20U to $1,964,701 ▸ Table 23U, averaging $1,706,445.

------------------------------------------

Other factors may be weighed to determine if these estimated losses for                should be adjusted because of special qualities or circumstances that economists do not as yet have a methodology for analysis.

In each set of tables, the estimated losses are calculated from June 14, 2016 through an assumed trial or resolution date of May 1, 2023, and from that date thereafter. The last table in each set accumulates the past and future estimated losses. These estimates are provided as a tool, an aid, and a guide to assist the evaluation by others.

All opinions expressed in this report are clearly labeled as such. They are rendered in accordance with generally accepted standards within the field of economics and are expressed to a reasonable degree of economic certainty. Estimates, assumptions, illustrations and the use of benchmarks, which are not opinions, but which can be viewed as hypothetical in nature, are also clearly disclosed and identified herein.

In my opinion, it is reasonable for experts in the field of economics and finance to rely on the materials and information I reviewed in this case for the formulation of my substantive opinions herein.

If additional information is provided to me, which could alter my opinions, I may incorporate any such information into an update, revision, addendum, or supplement of the opinions expressed in this report.

If you have any questions, please do not hesitate to call me.

Sincerely,

Stan V. Smith, Ph.D.
President

9

SEG

## APPENDIX: VALUE OF LIFE

The economic methodology for the valuation of life has been found to meet the <u>Daubert</u> and <u>Frye</u> standards by many courts, along with the Rules of Evidence in many states nationwide.  My testimony on the value of life has been accepted in over 275 state and federal cases nationwide in approximately two-thirds of the states and two-thirds of the federal jurisdictions.  Testimony has been accepted by U.S. district and appellate courts as well as in state circuit, appellate, and supreme courts.  The <u>Daubert</u> standard sets forth four criteria:

1.   Testing of the theory and science

2.   Peer Review

3.   Known or potential rate of error

4.   Generally accepted.

**Testing of the theory and science** has been accomplished over the past four decades, since the 1960s.  Dozens of economists of high renown have published over a hundred articles in high quality, peer-reviewed economic journals measuring the value of life.  The value of life theories are perhaps among the most well-tested in the field of economics, as evidenced by the enormous body of economic scientific literature that has been published in the field and is discussed below.

**Peer Review** of the concepts and methodology have been extraordinarily extensive.  One excellent review of this extensive, peer-reviewed literature can be found in "The Value of Risks to Life and Health," W. K. Viscusi, <u>Journal of Economic Literature</u>, Vol. 31, December 1993, pp. 1912-1946.  A second is "The Value of a Statistical Life: A Critical Review of Market Estimates throughout the World." W. K. Viscusi and J. E. Aldy, <u>Journal of Risk and Uncertainty</u>, Vol. 27, No. 1, November 2002, pp. 5-76.  Additional theoretical and empirical work by Viscusi, a leading researcher in the field, can be found in: "The Value of Life", W. K. Viscusi, John M. Olin Center for Law, Economics, and Business, Harvard Law School, Discussion Paper No. 517, June 2005.  An additional peer-reviewed article discusses the application to forensic economics: "The Plausible Range for the Value of Life," T. R. Miller, <u>Journal of Forensic Economics</u>, Vol. 3, No. 3, Fall 1990, pp. 17-39, which discusses the many dozens of articles published in other peer-reviewed economic journals on this topic.  This concept is discussed in detail in "Willingness to Pay Comes of Age: Will the System Survive?" T. R. Miller, <u>Northwestern University Law Review</u>, Summer 1989, pp. 876-907, and "Hedonic Damages in Personal Injury and Wrongful Death

10

## SEG

Litigation," by Stan V. Smith in Gaughan and Thornton, eds., Litigation Economics, Contemporary Studies in Economic and Financial Analysis, Vol. 74, pp. 39-59, JAI Press, Greenwich, CT, 1993. Kenneth Arrow, a Nobel Laureate in economics, discusses this method for valuing life in "Invaluable Goods," Journal of Economic Literature, Vol. 35, No. 2, 1997, pp. 759. See the Meta-Analyses Appendix for an additional review of the literature.

**The known or potential rate of error** is well researched. All of these articles discuss the known or potential rate of error, well within the acceptable standard in the field of economics, generally using a 95% confidence rate for the statistical testing and acceptance of results. There are few areas in the field of economics where the known or potential rate of error has been as well-accepted and subject to more extensive investigation.

**General Acceptance** of the concepts and methodology on the value of life in the field of economics is extensive. This methodology is and has been generally accepted in the field of economics for many years. Indeed, according to the prestigious and highly-regarded research institute, The Rand Corporation, by 1988, the peer-reviewed scientific methods for estimating the value of life were well-accepted: "Most economists would agree that the willingness-to-pay methodology is the most conceptually appropriate criterion for establishing the value of life," Computing Economic loss in Cases of Wrongful Death, King and Smith, Rand Institute for Civil Justice, R-3549-ICJ, 1988.

While first discussed in cutting edge, peer-reviewed economic journals, additional proof of general acceptance is now indicated by the fact that this methodology is now taught in standard economics courses at the undergraduate and graduate level throughout hundreds of colleges and universities nationwide as well as the fact that it is taught and discussed in widely-accepted textbooks in the field of law and economics: Economics, Sixth Edition, David C. Colander, McGraw-Hill Irwin, Boston, 2006, pp. 463-465; this introductory economics textbook is the third most widely used textbook in college courses nationwide. Hamermesh and Rees's The Economics of Work and Pay, Harper-Collins, 1993, Chapter 13, a standard advanced textbook in labor economics, also discusses the methodology for valuing life. Other textbooks discuss this topic as well. Richard Posner, a Judge and former Chief Judge of the U.S. Court of Appeals for the highly regarded 7th Circuit and Senior Lecturer at the University of Chicago Law School, one of most prolific legal writers in America, details the Value of Life approach in his widely used textbooks: Economic Analysis of Law, 1986, Little Brown & Co., pp. 182-185 and Tort Law, 1982, Little Brown & Co., pp. 120-126.

As further evidence of general acceptance in the field, some surveys (albeit non-scientific) published in the field of

11

SEG

forensic economics show that hundreds of economists nationwide
are now familiar with this methodology and are available to
prepare (and critique) forensic economic value of life estimates.
Indeed, some economists who indicate they will prepare such
analysis for plaintiffs also are willing to critique such
analysis for defendants, as I have done.  That an economist is
willing to critique a report does not indicate that he or she is
opposed to the concept or the methodology, but merely available
to assure that the plaintiff economist has employed proper
techniques.  The fact that there are economists who indicate they
do not prepare estimates of value of life is again no indication
that they oppose the methodology: many claim they are not
familiar with the literature and untrained in this area.  While
some CPAs and others without a degree in economics have opposed
these methods, such professionals do not have the requisite
academic training and are unqualified to make such judgements.
However, as in any field of economics, this area is not without
any dissent.  General acceptance does not mean universal
acceptance.

Additional evidence of general acceptance in the field is found
in the teaching of the concepts regarding the value of life.
Forensic Economics is now taught as a special field in a number
of institutions nationwide.  I taught what is believed to be the
first course ever presented in the field of Forensic Economics at
DePaul University in Spring, 1990.  My own book, Economic/Hedonic
Damages, Anderson, 1990, and supplemental updates thereto, co-
authored with Dr. Michael Brookshire, a Professor of Economics in
West Virginia, has been used as a textbook in at least 5 colleges
and universities nationwide in such courses in economics, and has
a thorough discussion of the methodology. Toppino et. al., in
"Forensic Economics in the Classroom," published in The Earnings
Analyst, Journal of the American Rehabilitation Economics
Association, Vol. 4, 2001, pp. 53-86, indicate that hedonic
damages is one of 15 major topic areas taught in such courses.

Lastly, general acceptance is found by examining publications in
the primary journal in the field of Forensic Economics, which is
the peer-reviewed Journal of Forensic Economics, where there have
been published many articles on the value of life.  Some are
cited above.  Others include: "The Econometric Basis for
Estimates of the Value of Life," W. K. Viscusi, Vol 3, No. 3,
Fall 1990, pp. 61-70; "Hedonic Damages in the Courtroom Setting."
Stan V. Smith, Vol. 3, No. 3, Fall 1990, pp. 41-49; "Issues
Affecting the Calculated Value of Life," E. P. Berla, M. L.
Brookshire and Stan V. Smith, Vol 3, No. 1, 1990, pp. 1-8;
"Hedonic Damages and Personal Injury:  A Conceptual Approach." G.
R. Albrecht, Vol. 5., No. 2, Spring/Summer 1992, pp. 97-104; "The
Application of the Hedonic Damages Concept to Wrongful and
Personal Injury Litigation." G. R. Albrecht, Vol. 7, No. 2,
Spring/Summer 1994, pp. 143-150; and also "A Review of the Monte
Carlo Evidence Concerning Hedonic Value of Life Estimates," R. F.

12

SEG

Gilbert, Vol. 8, No. 2, Spring/Summer 1995, pp. 125-130.
Professor Ike Mathur, while Chairman of the Department of Finance
at Southern Illinois University wrote an article on how the value
of life studies can be used to provide a basis for estimating the
value of life per year in application to litigation.  This
article corroborates my approach: "Estimating Value of Life per
Life Year."  I. Mathur, Journal of Forensic Economics, Vol. 3,
No. 3, 1990, pp. 95-96.  As do many of the authors of
applications of the value of life literature to litigation
economics, Professor Mathur has frequently testified in court,
and courts have admitted his testimony.

It is important to note that this methodology is endorsed and
employed by the U. S. Government as the standard and recommended
approach for use by all U. S. Agencies in valuing life for policy
purposes, as mandated in current and past Presidential Executive
Orders in effect since 1972, and as discussed in "Report to
Congress on the Costs and Benefits of Federal Regulations,"
Office of Management and Budget, 1998, and "Economic Analysis of
Federal Regulations Under Executive Order 12866," Executive
Office of the President, Office of Management and Budget, pp. 1-
37, and "Report to the President on Executive Order No. 12866,"
Regulatory Planning and Review, May 1, 1994, Office of
Information and Regulatory Affairs, Office of Management and
Budget.  Prior presidents signed similar orders as discussed in
"Federal Agency Valuations of Human life," Administrative
Conference of the United States, Report for Recommendation 88-7,
December 1988, pp. 368-408.  926

Smith Economics Group, Ltd. • 312-943-1551



## APPENDIX: META-ANALYSES AND VALUE OF LIFE RESULTS SINCE 2000

Below I list the principal systematic reviews (meta-analyses), since the year 2000, of the value of life literature, and the values of a statistical life that they recommend. In statistics, a meta-analysis combines the results of several studies that address a set of related research hypotheses. Meta-analysis increase the statistical power of studies by analyzing a group of studies and provide a more powerful and accurate data analysis than would result from analyzing each study alone. Based on those reviews, the Summary Table suggests a best estimate. The following table summarizes the studies and their findings.

These statistically based studies place the value between $4.4 and $7.5 million, with $5.9 million in year 2005 dollars representing a conservative yet credible estimate of the average (and range midpoint) of the values of a statistical life published in the studies in year 2005 dollars. Net of human capital, a credible net value of life based on all these literature reviews to be $4.8 million in year 2005 dollars, or $5.4 million in year 2008 dollars.

The actual value that I use, $4.1 million in year 2008 dollars ($5.6 million in year 2022 dollars) is approximately 24 percent lower than a conservative average estimate based on the credible meta-analyses. This value was originally based on a review conducted in the late 1980s, averaging the results published by that time. I have increased that late 1980s value only by inflation over time, despite the fact a review of literature over the years since that time has put obvious upward pressure on the figure that I use.

14

SEG

## VALUE OF STATISTICAL LIFE SUMMARY TABLE

Mean and range of value of statistical life estimates (in 2005 dollars) from the best meta-analyses and systematic reviews since 2000 and characteristics of those reviews.

| Study | Formal Meta-Analysis? | Number of Values | Best Estimate (2005 Dollars) | Range | Context |
|---|---|---|---|---|---|
| Miller 2000 | Yes | 68 estimates | $5.1M | $4.5-$6.2M | US estimate from all |
| Mrozek & Taylor 2002 | Yes | 203 estimates | $4.4M | + or - 35% | Labor market |
| Viscusi & Aldy 2003 | Yes | 49 estimates | $6.5M | $5.1-$9.6M | Labor market, US estimate from all |
| Kochi et al. 2006 | Yes | 234 estimates | $6.0M | + or - 44% | Labor market survey |
| Bellavance 2006 (published in 2009) | Yes | 37 estimates | $7.5M | + or - 19% | Labor market |

Adapted from Ted R. Miller's paper "Hedonic Damages," Journal of Forensic Economics, Vol. 20, No. 2 (October 2008), pp. 137-153.

SEG

Miller (2000) started from the Miller 1989 JFE estimates and used statistical methods to adjust for differences between studies. It also added newer studies, primarily ones outside the United States. The authors specified the most appropriate study approach a priori, which allowed calculation of a best estimate from the statistical regression.  Miller, Ted R, "Variations between Countries in Values of Statistical Life", Journal of Transport Economics and Policy, Vol. 34, No. 2 (May 2000), pp. 169-188.

Mrozek and Taylor (2002) searched intensively for studies of the value of life implied by wages paid for risky jobs. They coded all values from each study rather than a most appropriate estimate. A statistical analysis identified what factors accounted for the differences in values between studies. The authors specified the most appropriate study approach a priori, which allowed calculation of a best estimate from the statistical regression.  Mrozek, Janusz R. and Laura O. Taylor, "What Determines the Value of Life?  A Meta-Analysis", Journal of Policy Analysis and Management, Vol. 21, No. 2 (2002), pp. 253-270.

Viscusi and Aldy (2003) focused on values from labor market studies that they considered of high quality and that provided data on risk levels and other important explanatory variables. They used statistical methods to account for variations between studies and derive a best estimate.  W.K. Viscusi and J.E. Aldy, "The Value of a Statistical Life:  A Critical Review of Market Estimates Throughout the World", Journal of Risk and Uncertainty, Vol. 27, No. 1 (2003), pp. 5-76.

Kochi et al. (2006) searched intensively for studies of the value of life implied by wages and coded all values from each study rather than a most appropriate estimate. They did not filter study quality carefully. The best estimate was derived by statistical methods based on the distribution of the values within and across studies.  Kochi, Ikuho, Bryan Hubbell, and Randall Kramer, "An Empirical Bayes Approach to Combining and Comparing Estimates of the Value of a Statistical Life for Environmental Policy Analysis", Environmental and Resource Economics, Vol. 34 (2006), pp. 385-406.

Bellavance et al. (2009) focused on values from labor market studies that they considered of high quality and that provided data on risk levels and other important explanatory variables. They used statistical methods to account for variations between studies and derive a best estimate.  Bellavance, Francois, Georges Dionne, and Martin Lebeau, "The Value of a Statistical Life: A Meta-Analysis with a Mixed Effects Regression Model," Journal of Health Economics, Vol. 28, Issue 2, (2009), pp. 444-464.  3A22

16

**SEG**

SUMMARY OF LOSSES FOR ▓▓▓▓▓▓▓▓▓

| TABLE | DESCRIPTION | ESTIMATE |
|-------|-------------|----------|
| ***** | ******************************** | *********** |

**EARNINGS**

|  | LOSS OF WAGES & BENEFITS |  |
|--|--------------------------|--|
| 7U | Annual Employment to age 67 | $6,742,339 |

|  | OFFSET OF WAGES & BENEFITS |  |
|--|----------------------------|--|
| 14U | Scenario 1 to age 67 | ($4,153,144) |
| 17U | Scenario 2 to age 67 | ($5,199,442) |

|  | NET WAGES & BENEFITS LOSS |  |
|--|---------------------------|--|
| (7-14) | Scenario 1 to age 67 | $2,589,195 |
| (7-17) | Scenario 1 to age 67 | $1,542,897 |

-----------------------------------------

**LOSS OF ENJOYMENT OF LIFE**

|  | REDUCTION IN VALUE OF LIFE |  |
|--|----------------------------|--|
| 20U | Lower impairment rating | $1,448,189 |
| 23U | Upper impairment rating | $1,964,701 |

The information on this Summary of Losses is intended to summarize losses under certain given assumptions. Please refer to the report and the tables for all the opinions.

17

Table 1U
LOSS OF PAST WAGES
2019 - 2023

| YEAR | AGE | WAGES | CUMULATE |
|------|-----|-------|----------|
| 2019 | 22 | $28,954 | $28,954 |
| 2020 | 23 | 62,800 | 91,754 |
| 2021 | 24 | 67,567 | 159,321 |
| 2022 | 25 | 72,695 | 232,016 |
| 2023 | 26 | 25,714 | $257,730 |
| HORB | | $257,730 | |

SMITH ECONOMICS GROUP, LTD.  312/943-1551

Table 2U

LOSS OF PAST EMPLOYEE BENEFITS
2019 - 2023

| YEAR | AGE | EMPLOYEE BENEFITS | CUMULATE |
|------|-----|-------------------|----------|
| **** | *** | ******** | ******** |
| 2019 | 22 | $7,296 | $7,296 |
| 2020 | 23 | 15,826 | 23,122 |
| 2021 | 24 | 17,027 | 40,149 |
| 2022 | 25 | 18,319 | 58,468 |
| 2023 | 26 | 6,480 | $64,948 |
| HORB | | $64,948 | |

Table 3U

ECONOMIC LOSS TO DATE
2019 - 2023

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| 2019 | 22 | $28,954 | $7,296 | $36,250 | $36,250 |
| 2020 | 23 | 62,800 | 15,826 | 78,626 | 114,876 |
| 2021 | 24 | 67,567 | 17,027 | 84,594 | 199,470 |
| 2022 | 25 | 72,695 | 18,319 | 91,014 | 290,484 |
| 2023 | 26 | 25,714 | 6,480 | 32,194 | $322,678 |
| | | | | | |
| HORB | | $257,730 | $64,948 | $322,678 | |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 4U

PRESENT VALUE OF FUTURE WAGES
2023 - 2074

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ******* | ******** | ********** | ********** |
| 2023 | 26 | $52,499 | 0.99168 | $52,062 | $52,062 |
| 2024 | 27 | 84,149 | 0.97944 | 82,419 | 134,481 |
| 2025 | 28 | 90,536 | 0.96734 | 87,579 | 222,060 |
| 2026 | 29 | 97,408 | 0.95540 | 93,064 | 315,124 |
| 2027 | 30 | 104,801 | 0.94361 | 98,891 | 414,015 |
| 2028 | 31 | 112,755 | 0.93196 | 105,083 | 519,098 |
| 2029 | 32 | 121,313 | 0.92045 | 111,663 | 630,761 |
| 2030 | 33 | 130,521 | 0.90909 | 118,655 | 749,416 |
| 2031 | 34 | 140,428 | 0.89786 | 126,085 | 875,501 |
| 2032 | 35 | 151,121 | 0.88678 | 134,011 | 1,009,512 |
| 2033 | 36 | 152,632 | 0.87583 | 133,680 | 1,143,192 |
| 2034 | 37 | 154,158 | 0.86502 | 133,350 | 1,276,542 |
| 2035 | 38 | 155,700 | 0.85434 | 133,021 | 1,409,563 |
| 2036 | 39 | 157,257 | 0.84379 | 132,692 | 1,542,255 |
| 2037 | 40 | 158,830 | 0.83338 | 132,366 | 1,674,621 |
| 2038 | 41 | 160,418 | 0.82309 | 132,038 | 1,806,659 |
| 2039 | 42 | 162,022 | 0.81293 | 131,713 | 1,938,372 |
| 2040 | 43 | 163,642 | 0.80289 | 131,387 | 2,069,759 |
| 2041 | 44 | 165,278 | 0.79298 | 131,062 | 2,200,821 |
| 2042 | 45 | 166,931 | 0.78319 | 130,739 | 2,331,560 |
| 2043 | 46 | 168,600 | 0.77352 | 130,415 | 2,461,975 |
| 2044 | 47 | 170,286 | 0.76397 | 130,093 | 2,592,068 |
| 2045 | 48 | 171,989 | 0.75454 | 129,773 | 2,721,841 |
| 2046 | 49 | 173,709 | 0.74522 | 129,451 | 2,851,292 |
| 2047 | 50 | 175,446 | 0.73602 | 129,132 | 2,980,424 |
| 2048 | 51 | 177,200 | 0.72693 | 128,812 | 3,109,236 |
| 2049 | 52 | 178,972 | 0.71796 | 128,495 | 3,237,731 |
| 2050 | 53 | 180,762 | 0.70910 | 128,178 | 3,365,909 |
| 2051 | 54 | 182,570 | 0.70034 | 127,861 | 3,493,770 |
| 2052 | 55 | 184,396 | 0.69170 | 127,547 | 3,621,317 |
| 2053 | 56 | 186,240 | 0.68316 | 127,232 | 3,748,549 |
| 2054 | 57 | 188,102 | 0.67472 | 126,916 | 3,875,465 |
| 2055 | 58 | 189,983 | 0.66639 | 126,603 | 4,002,068 |
| 2056 | 59 | 191,883 | 0.65817 | 126,292 | 4,128,360 |
| 2057 | 60 | 193,802 | 0.65004 | 125,979 | 4,254,339 |
| 2058 | 61 | 195,740 | 0.64202 | 125,669 | 4,380,008 |
| 2059 | 62 | 197,697 | 0.63409 | 125,358 | 4,505,366 |
| 2060 | 63 | 199,674 | 0.62626 | 125,048 | 4,630,414 |
| 2061 | 64 | 201,671 | 0.61853 | 124,740 | 4,755,154 |
| 2062 | 65 | 203,688 | 0.61089 | 124,431 | 4,879,585 |
| 2063 | 66 | 205,725 | 0.60335 | 124,124 | 5,003,709 |
| 2064 | 67 | 207,782 | 0.59590 | 123,817 | 5,127,526 |
| 2065 | 68 | 209,860 | 0.58855 | 123,513 | 5,251,039 |
| 2066 | 69 | 211,959 | 0.58128 | 123,208 | 5,374,247 |
| 2067 | 70 | 214,079 | 0.57410 | 122,903 | 5,497,150 |
| 2068 | 71 | 216,220 | 0.56702 | 122,601 | 5,619,751 |
| 2069 | 72 | 218,382 | 0.56002 | 122,298 | 5,742,049 |
| 2070 | 73 | 220,566 | 0.55310 | 121,995 | 5,864,044 |
| 2071 | 74 | 222,772 | 0.54627 | 121,694 | 5,985,738 |
| 2072 | 75 | 225,000 | 0.53953 | 121,394 | 6,107,132 |

Table 4U

PRESENT VALUE OF FUTURE WAGES
2023 - 2074

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ******* | ******** | ********** | ********** |
| 2073 | 76 | 227,250 | 0.53287 | 121,095 | 6,228,227 |
| 2074 | 77 | 160,351 | 0.52825 | 84,705 | $6,312,932 |

$6,312,932

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 5U

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS
2023 - 2074

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ********** | ********** |
| 2023 | 26 | $13,230 | 0.99168 | $13,120 | $13,120 |
| 2024 | 27 | 21,206 | 0.97944 | 20,770 | 33,890 |
| 2025 | 28 | 22,815 | 0.96734 | 22,070 | 55,960 |
| 2026 | 29 | 24,547 | 0.95540 | 23,452 | 79,412 |
| 2027 | 30 | 26,410 | 0.94361 | 24,921 | 104,333 |
| 2028 | 31 | 28,414 | 0.93196 | 26,481 | 130,814 |
| 2029 | 32 | 30,571 | 0.92045 | 28,139 | 158,953 |
| 2030 | 33 | 32,891 | 0.90909 | 29,901 | 188,854 |
| 2031 | 34 | 35,388 | 0.89786 | 31,773 | 220,627 |
| 2032 | 35 | 38,082 | 0.88678 | 33,770 | 254,397 |
| 2033 | 36 | 38,463 | 0.87583 | 33,687 | 288,084 |
| 2034 | 37 | 38,848 | 0.86502 | 33,604 | 321,688 |
| 2035 | 38 | 39,236 | 0.85434 | 33,521 | 355,209 |
| 2036 | 39 | 39,629 | 0.84379 | 33,439 | 388,648 |
| 2037 | 40 | 40,025 | 0.83338 | 33,356 | 422,004 |
| 2038 | 41 | 40,425 | 0.82309 | 33,273 | 455,277 |
| 2039 | 42 | 40,830 | 0.81293 | 33,192 | 488,469 |
| 2040 | 43 | 41,238 | 0.80289 | 33,110 | 521,579 |
| 2041 | 44 | 41,650 | 0.79298 | 33,028 | 554,607 |
| 2042 | 45 | 42,067 | 0.78319 | 32,946 | 587,553 |
| 2043 | 46 | 42,487 | 0.77352 | 32,865 | 620,418 |
| 2044 | 47 | 42,912 | 0.76397 | 32,783 | 653,201 |
| 2045 | 48 | 43,341 | 0.75454 | 32,703 | 685,904 |
| 2046 | 49 | 43,775 | 0.74522 | 32,622 | 718,526 |
| 2047 | 50 | 44,212 | 0.73602 | 32,541 | 751,067 |
| 2048 | 51 | 44,654 | 0.72693 | 32,460 | 783,527 |
| 2049 | 52 | 45,101 | 0.71796 | 32,381 | 815,908 |
| 2050 | 53 | 45,552 | 0.70910 | 32,301 | 848,209 |
| 2051 | 54 | 46,008 | 0.70034 | 32,221 | 880,430 |
| 2052 | 55 | 46,468 | 0.69170 | 32,142 | 912,572 |
| 2053 | 56 | 46,932 | 0.68316 | 32,062 | 944,634 |
| 2054 | 57 | 47,402 | 0.67472 | 31,983 | 976,617 |
| 2055 | 58 | 47,876 | 0.66639 | 31,904 | 1,008,521 |
| 2056 | 59 | 48,355 | 0.65817 | 31,826 | 1,040,347 |
| 2057 | 60 | 48,838 | 0.65004 | 31,747 | 1,072,094 |
| 2058 | 61 | 49,326 | 0.64202 | 31,668 | 1,103,762 |
| 2059 | 62 | 49,820 | 0.63409 | 31,590 | 1,135,352 |
| 2060 | 63 | 50,318 | 0.62626 | 31,512 | 1,166,864 |
| 2061 | 64 | 50,821 | 0.61853 | 31,434 | 1,198,298 |
| 2062 | 65 | 51,329 | 0.61089 | 31,356 | 1,229,654 |
| 2063 | 66 | 51,843 | 0.60335 | 31,279 | 1,260,933 |
| 2064 | 67 | 52,361 | 0.59590 | 31,202 | 1,292,135 |
| 2065 | 68 | 52,885 | 0.58855 | 31,125 | 1,323,260 |
| 2066 | 69 | 53,414 | 0.58128 | 31,048 | 1,354,308 |
| 2067 | 70 | 53,948 | 0.57410 | 30,972 | 1,385,280 |
| 2068 | 71 | 54,487 | 0.56702 | 30,895 | 1,416,175 |
| 2069 | 72 | 55,032 | 0.56002 | 30,819 | 1,446,994 |
| 2070 | 73 | 55,583 | 0.55310 | 30,743 | 1,477,737 |
| 2071 | 74 | 56,139 | 0.54627 | 30,667 | 1,508,404 |
| 2072 | 75 | 56,700 | 0.53953 | 30,591 | 1,538,995 |

Table 5U

PRESENT VALUE OF FUTURE EMPLOYEE BENEFITS
2023 - 2074

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ********** | ********** |
| 2073 | 76 | 57,267 | 0.53287 | 30,516 | 1,569,511 |
| 2074 | 77 | 40,408 | 0.52825 | 21,346 | $1,590,857 |

$1,590,857

Table 6U
PRESENT VALUE OF FUTURE WAGES AND BENEFITS LOSS
2023 - 2074

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ********** | ********** | ********** | ********** |
| 2023 | 26 | $52,062 | $13,120 | $65,182 | $65,182 |
| 2024 | 27 | 82,419 | 20,770 | 103,189 | 168,371 |
| 2025 | 28 | 87,579 | 22,070 | 109,649 | 278,020 |
| 2026 | 29 | 93,064 | 23,452 | 116,516 | 394,536 |
| 2027 | 30 | 98,891 | 24,921 | 123,812 | 518,348 |
| 2028 | 31 | 105,083 | 26,481 | 131,564 | 649,912 |
| 2029 | 32 | 111,663 | 28,139 | 139,802 | 789,714 |
| 2030 | 33 | 118,655 | 29,901 | 148,556 | 938,270 |
| 2031 | 34 | 126,085 | 31,773 | 157,858 | 1,096,128 |
| 2032 | 35 | 134,011 | 33,770 | 167,781 | 1,263,909 |
| 2033 | 36 | 133,680 | 33,687 | 167,367 | 1,431,276 |
| 2034 | 37 | 133,350 | 33,604 | 166,954 | 1,598,230 |
| 2035 | 38 | 133,021 | 33,521 | 166,542 | 1,764,772 |
| 2036 | 39 | 132,692 | 33,439 | 166,131 | 1,930,903 |
| 2037 | 40 | 132,366 | 33,356 | 165,722 | 2,096,625 |
| 2038 | 41 | 132,038 | 33,273 | 165,311 | 2,261,936 |
| 2039 | 42 | 131,713 | 33,192 | 164,905 | 2,426,841 |
| 2040 | 43 | 131,387 | 33,110 | 164,497 | 2,591,338 |
| 2041 | 44 | 131,062 | 33,028 | 164,090 | 2,755,428 |
| 2042 | 45 | 130,739 | 32,946 | 163,685 | 2,919,113 |
| 2043 | 46 | 130,415 | 32,865 | 163,280 | 3,082,393 |
| 2044 | 47 | 130,093 | 32,783 | 162,876 | 3,245,269 |
| 2045 | 48 | 129,773 | 32,703 | 162,476 | 3,407,745 |
| 2046 | 49 | 129,451 | 32,622 | 162,073 | 3,569,818 |
| 2047 | 50 | 129,132 | 32,541 | 161,673 | 3,731,491 |
| 2048 | 51 | 128,812 | 32,460 | 161,272 | 3,892,763 |
| 2049 | 52 | 128,495 | 32,381 | 160,876 | 4,053,639 |
| 2050 | 53 | 128,178 | 32,301 | 160,479 | 4,214,118 |
| 2051 | 54 | 127,861 | 32,221 | 160,082 | 4,374,200 |
| 2052 | 55 | 127,547 | 32,142 | 159,689 | 4,533,889 |
| 2053 | 56 | 127,232 | 32,062 | 159,294 | 4,693,183 |
| 2054 | 57 | 126,916 | 31,983 | 158,899 | 4,852,082 |
| 2055 | 58 | 126,603 | 31,904 | 158,507 | 5,010,589 |
| 2056 | 59 | 126,292 | 31,826 | 158,118 | 5,168,707 |
| 2057 | 60 | 125,979 | 31,747 | 157,726 | 5,326,433 |
| 2058 | 61 | 125,669 | 31,668 | 157,337 | 5,483,770 |
| 2059 | 62 | 125,358 | 31,590 | 156,948 | 5,640,718 |
| 2060 | 63 | 125,048 | 31,512 | 156,560 | 5,797,278 |
| 2061 | 64 | 124,740 | 31,434 | 156,174 | 5,953,452 |
| 2062 | 65 | 124,431 | 31,356 | 155,787 | 6,109,239 |
| 2063 | 66 | 124,124 | 31,279 | 155,403 | 6,264,642 |
| 2064 | 67 | 123,817 | 31,202 | 155,019 | 6,419,661 |
| 2065 | 68 | 123,513 | 31,125 | 154,638 | 6,574,299 |
| 2066 | 69 | 123,208 | 31,048 | 154,256 | 6,728,555 |
| 2067 | 70 | 122,903 | 30,972 | 153,875 | 6,882,430 |
| 2068 | 71 | 122,601 | 30,895 | 153,496 | 7,035,926 |
| 2069 | 72 | 122,298 | 30,819 | 153,117 | 7,189,043 |
| 2070 | 73 | 121,995 | 30,743 | 152,738 | 7,341,781 |
| 2071 | 74 | 121,694 | 30,667 | 152,361 | 7,494,142 |
| 2072 | 75 | 121,394 | 30,591 | 151,985 | 7,646,127 |

Table 6U

PRESENT VALUE OF FUTURE WAGES AND BENEFITS LOSS
2023 - 2074

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ********** | ********** | ********** | ********** |
| 2073 | 76 | 121,095 | 30,516 | 151,611 | 7,797,738 |
| 2074 | 77 | 84,705 | 21,346 | 106,051 | $7,903,789 |
| | | | | | |
| HORB | | $6,312,932 | $1,590,857 | $7,903,789 | |

Table 7U

PRESENT VALUE OF NET WAGES AND BENEFITS LOSS
2019 - 2074

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ********** | ********** | ********** | ********** |
| 2019 | 22 | $28,954 | $7,296 | $36,250 | $36,250 |
| 2020 | 23 | 62,800 | 15,826 | 78,626 | 114,876 |
| 2021 | 24 | 67,567 | 17,027 | 84,594 | 199,470 |
| 2022 | 25 | 72,695 | 18,319 | 91,014 | 290,484 |
| 2023 | 26 | 77,776 | 19,600 | 97,376 | 387,860 |
| 2024 | 27 | 82,419 | 20,770 | 103,189 | 491,049 |
| 2025 | 28 | 87,579 | 22,070 | 109,649 | 600,698 |
| 2026 | 29 | 93,064 | 23,452 | 116,516 | 717,214 |
| 2027 | 30 | 98,891 | 24,921 | 123,812 | 841,026 |
| 2028 | 31 | 105,083 | 26,481 | 131,564 | 972,590 |
| 2029 | 32 | 111,663 | 28,139 | 139,802 | 1,112,392 |
| 2030 | 33 | 118,655 | 29,901 | 148,556 | 1,260,948 |
| 2031 | 34 | 126,085 | 31,773 | 157,858 | 1,418,806 |
| 2032 | 35 | 134,011 | 33,770 | 167,781 | 1,586,587 |
| 2033 | 36 | 133,680 | 33,687 | 167,367 | 1,753,954 |
| 2034 | 37 | 133,350 | 33,604 | 166,954 | 1,920,908 |
| 2035 | 38 | 133,021 | 33,521 | 166,542 | 2,087,450 |
| 2036 | 39 | 132,692 | 33,439 | 166,131 | 2,253,581 |
| 2037 | 40 | 132,366 | 33,356 | 165,722 | 2,419,303 |
| 2038 | 41 | 132,038 | 33,273 | 165,311 | 2,584,614 |
| 2039 | 42 | 131,713 | 33,192 | 164,905 | 2,749,519 |
| 2040 | 43 | 131,387 | 33,110 | 164,497 | 2,914,016 |
| 2041 | 44 | 131,062 | 33,028 | 164,090 | 3,078,106 |
| 2042 | 45 | 130,739 | 32,946 | 163,685 | 3,241,791 |
| 2043 | 46 | 130,415 | 32,865 | 163,280 | 3,405,071 |
| 2044 | 47 | 130,093 | 32,783 | 162,876 | 3,567,947 |
| 2045 | 48 | 129,773 | 32,703 | 162,476 | 3,730,423 |
| 2046 | 49 | 129,451 | 32,622 | 162,073 | 3,892,496 |
| 2047 | 50 | 129,132 | 32,541 | 161,673 | 4,054,169 |
| 2048 | 51 | 128,812 | 32,460 | 161,272 | 4,215,441 |
| 2049 | 52 | 128,495 | 32,381 | 160,876 | 4,376,317 |
| 2050 | 53 | 128,178 | 32,301 | 160,479 | 4,536,796 |
| 2051 | 54 | 127,861 | 32,221 | 160,082 | 4,696,878 |
| 2052 | 55 | 127,547 | 32,142 | 159,689 | 4,856,567 |
| 2053 | 56 | 127,232 | 32,062 | 159,294 | 5,015,861 |
| 2054 | 57 | 126,916 | 31,983 | 158,899 | 5,174,760 |
| 2055 | 58 | 126,603 | 31,904 | 158,507 | 5,333,267 |
| 2056 | 59 | 126,292 | 31,826 | 158,118 | 5,491,385 |
| 2057 | 60 | 125,979 | 31,747 | 157,726 | 5,649,111 |
| 2058 | 61 | 125,669 | 31,668 | 157,337 | 5,806,448 |
| 2059 | 62 | 125,358 | 31,590 | 156,948 | 5,963,396 |
| 2060 | 63 | 125,048 | 31,512 | 156,560 | 6,119,956 |
| 2061 | 64 | 124,740 | 31,434 | 156,174 | 6,276,130 |
| 2062 | 65 | 124,431 | 31,356 | 155,787 | 6,431,917 |
| 2063 | 66 | 124,124 | 31,279 | 155,403 | 6,587,320 |
| 2064 | 67 | 123,817 | 31,202 | 155,019 | 6,742,339 |
| 2065 | 68 | 123,513 | 31,125 | 154,638 | 6,896,977 |
| 2066 | 69 | 123,208 | 31,048 | 154,256 | 7,051,233 |
| 2067 | 70 | 122,903 | 30,972 | 153,875 | 7,205,108 |
| 2068 | 71 | 122,601 | 30,895 | 153,496 | 7,358,604 |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 7U

PRESENT VALUE OF NET WAGES AND BENEFITS LOSS
2019 - 2074

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ********** | ********** | ********** | ********** |
| 2069 | 72 | 122,298 | 30,819 | 153,117 | 7,511,721 |
| 2070 | 73 | 121,995 | 30,743 | 152,738 | 7,664,459 |
| 2071 | 74 | 121,694 | 30,667 | 152,361 | 7,816,820 |
| 2072 | 75 | 121,394 | 30,591 | 151,985 | 7,968,805 |
| 2073 | 76 | 121,095 | 30,516 | 151,611 | 8,120,416 |
| 2074 | 77 | 84,705 | 21,346 | 106,051 | $8,226,467 |
| | | | | | |
| HORB | | $6,570,662 | $1,655,805 | $8,226,467 | |

SMITH ECONOMICS GROUP, LTD.  312/943-1551

Table 8U

PAST OFFSET WAGES - SCEN 1
2021 - 2023

| YEAR | AGE | WAGES | CUMULATE |
|------|-----|-------|----------|
| 2021 | 24 | $17,749 | $17,749 |
| 2022 | 25 | 38,909 | 56,658 |
| 2023 | 26 | 14,021 | $70,679 |
| ▆▆▆ | | $70,679 | |

Table 9U

PAST OFFSET EMPLOYEE BENEFITS - SCEN 1
2021 - 2023

|  | | EMPLOYEE | |
| YEAR | AGE | BENEFITS | CUMULATE |
| **** | *** | ******** | ******** |
| 2021 | 24 | $1,100 | $1,100 |
| 2022 | 25 | 2,412 | 3,512 |
| 2023 | 26 | 869 | $4,381 |
| | | | |
| HORB | | $4,381 | |

Table 10U

ECONOMIC OFFSET TO DATE - SCEN 1
2021 - 2023

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| 2021 | 24 | $17,749 | $1,100 | $18,849 | $18,849 |
| 2022 | 25 | 38,909 | 2,412 | 41,321 | 60,170 |
| 2023 | 26 | 14,021 | 869 | 14,890 | $75,060 |
| HORB | | $70,679 | $4,381 | $75,060 | |

Table 11U

PRESENT VALUE OF FUTURE OFFSET WAGES - SCEN 1
2023 - 2074

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|--------------|----------|
| **** | *** | ****** | ******** | ********** | ********** |
| 2023 | 26 | $28,627 | 0.99168 | $28,389 | $28,389 |
| 2024 | 27 | 46,746 | 0.97944 | 45,785 | 74,174 |
| 2025 | 28 | 51,238 | 0.96734 | 49,565 | 123,739 |
| 2026 | 29 | 56,162 | 0.95540 | 53,657 | 177,396 |
| 2027 | 30 | 61,559 | 0.94361 | 58,088 | 235,484 |
| 2028 | 31 | 67,475 | 0.93196 | 62,884 | 298,368 |
| 2029 | 32 | 73,959 | 0.92045 | 68,076 | 366,444 |
| 2030 | 33 | 81,066 | 0.90909 | 73,696 | 440,140 |
| 2031 | 34 | 88,856 | 0.89786 | 79,780 | 519,920 |
| 2032 | 35 | 97,441 | 0.88678 | 86,409 | 606,329 |
| 2033 | 36 | 98,415 | 0.87583 | 86,195 | 692,524 |
| 2034 | 37 | 99,399 | 0.86502 | 85,982 | 778,506 |
| 2035 | 38 | 100,393 | 0.85434 | 85,770 | 864,276 |
| 2036 | 39 | 101,397 | 0.84379 | 85,558 | 949,834 |
| 2037 | 40 | 102,411 | 0.83338 | 85,347 | 1,035,181 |
| 2038 | 41 | 103,435 | 0.82309 | 85,136 | 1,120,317 |
| 2039 | 42 | 104,469 | 0.81293 | 84,926 | 1,205,243 |
| 2040 | 43 | 105,514 | 0.80289 | 84,716 | 1,289,959 |
| 2041 | 44 | 106,569 | 0.79298 | 84,507 | 1,374,466 |
| 2042 | 45 | 107,635 | 0.78319 | 84,299 | 1,458,765 |
| 2043 | 46 | 108,711 | 0.77352 | 84,090 | 1,542,855 |
| 2044 | 47 | 109,798 | 0.76397 | 83,882 | 1,626,737 |
| 2045 | 48 | 110,896 | 0.75454 | 83,675 | 1,710,412 |
| 2046 | 49 | 112,005 | 0.74522 | 83,468 | 1,793,880 |
| 2047 | 50 | 113,125 | 0.73602 | 83,262 | 1,877,142 |
| 2048 | 51 | 114,256 | 0.72693 | 83,056 | 1,960,198 |
| 2049 | 52 | 115,399 | 0.71796 | 82,852 | 2,043,050 |
| 2050 | 53 | 116,553 | 0.70910 | 82,648 | 2,125,698 |
| 2051 | 54 | 117,719 | 0.70034 | 82,443 | 2,208,141 |
| 2052 | 55 | 118,896 | 0.69170 | 82,240 | 2,290,381 |
| 2053 | 56 | 120,085 | 0.68316 | 82,037 | 2,372,418 |
| 2054 | 57 | 121,286 | 0.67472 | 81,834 | 2,454,252 |
| 2055 | 58 | 122,499 | 0.66639 | 81,632 | 2,535,884 |
| 2056 | 59 | 123,724 | 0.65817 | 81,431 | 2,617,315 |
| 2057 | 60 | 124,961 | 0.65004 | 81,230 | 2,698,545 |
| 2058 | 61 | 126,211 | 0.64202 | 81,030 | 2,779,575 |
| 2059 | 62 | 127,473 | 0.63409 | 80,829 | 2,860,404 |
| 2060 | 63 | 128,748 | 0.62626 | 80,630 | 2,941,034 |
| 2061 | 64 | 130,035 | 0.61853 | 80,431 | 3,021,465 |
| 2062 | 65 | 131,335 | 0.61089 | 80,231 | 3,101,696 |
| 2063 | 66 | 132,648 | 0.60335 | 80,033 | 3,181,729 |
| 2064 | 67 | 133,974 | 0.59590 | 79,835 | 3,261,564 |
| 2065 | 68 | 135,314 | 0.58855 | 79,639 | 3,341,203 |
| 2066 | 69 | 136,667 | 0.58128 | 79,442 | 3,420,645 |
| 2067 | 70 | 138,034 | 0.57410 | 79,245 | 3,499,890 |
| 2068 | 71 | 139,414 | 0.56702 | 79,051 | 3,578,941 |
| 2069 | 72 | 140,808 | 0.56002 | 78,855 | 3,657,796 |
| 2070 | 73 | 142,216 | 0.55310 | 78,660 | 3,736,456 |
| 2071 | 74 | 143,638 | 0.54627 | 78,465 | 3,814,921 |
| 2072 | 75 | 145,074 | 0.53953 | 78,272 | 3,893,193 |

Table 11J

PRESENT VALUE OF FUTURE OFFSET WAGES - SCEN 1
2023 - 2074

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ****** | ******** | ********** | ********** |
| 2073 | 76 | 146,525 | 0.53287 | 78,079 | 3,971,272 |
| 2074 | 77 | 103,390 | 0.52825 | 54,616 | $4,025,888 |

█████████                          $4,025,888

Table 12U
PRESENT VALUE OF FUTURE OFFSET EMPLOYEE BENEFITS - SCEN 1
2023 - 2074

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ********** | ********** |
| 2023 | 26 | $1,775 | 0.99168 | $1,760 | $1,760 |
| 2024 | 27 | 11,780 | 0.97944 | 11,538 | 13,298 |
| 2025 | 28 | 12,912 | 0.96734 | 12,490 | 25,788 |
| 2026 | 29 | 14,153 | 0.95540 | 13,522 | 39,310 |
| 2027 | 30 | 15,513 | 0.94361 | 14,638 | 53,948 |
| 2028 | 31 | 17,004 | 0.93196 | 15,847 | 69,795 |
| 2029 | 32 | 18,638 | 0.92045 | 17,155 | 86,950 |
| 2030 | 33 | 20,429 | 0.90909 | 18,572 | 105,522 |
| 2031 | 34 | 22,392 | 0.89786 | 20,105 | 125,627 |
| 2032 | 35 | 24,555 | 0.88678 | 21,775 | 147,402 |
| 2033 | 36 | 24,801 | 0.87583 | 21,721 | 169,123 |
| 2034 | 37 | 25,049 | 0.86502 | 21,668 | 190,791 |
| 2035 | 38 | 25,299 | 0.85434 | 21,614 | 212,405 |
| 2036 | 39 | 25,552 | 0.84379 | 21,561 | 233,966 |
| 2037 | 40 | 25,808 | 0.83338 | 21,508 | 255,474 |
| 2038 | 41 | 26,066 | 0.82309 | 21,455 | 276,929 |
| 2039 | 42 | 26,326 | 0.81293 | 21,401 | 298,330 |
| 2040 | 43 | 26,590 | 0.80289 | 21,349 | 319,679 |
| 2041 | 44 | 26,855 | 0.79298 | 21,295 | 340,974 |
| 2042 | 45 | 27,124 | 0.78319 | 21,243 | 362,217 |
| 2043 | 46 | 27,395 | 0.77352 | 21,191 | 383,408 |
| 2044 | 47 | 27,669 | 0.76397 | 21,138 | 404,546 |
| 2045 | 48 | 27,946 | 0.75454 | 21,086 | 425,632 |
| 2046 | 49 | 28,225 | 0.74522 | 21,034 | 446,666 |
| 2047 | 50 | 28,508 | 0.73602 | 20,982 | 467,648 |
| 2048 | 51 | 28,793 | 0.72693 | 20,930 | 488,578 |
| 2049 | 52 | 29,081 | 0.71796 | 20,879 | 509,457 |
| 2050 | 53 | 29,371 | 0.70910 | 20,827 | 530,284 |
| 2051 | 54 | 29,665 | 0.70034 | 20,776 | 551,060 |
| 2052 | 55 | 29,962 | 0.69170 | 20,725 | 571,785 |
| 2053 | 56 | 30,261 | 0.68316 | 20,673 | 592,458 |
| 2054 | 57 | 30,564 | 0.67472 | 20,622 | 613,080 |
| 2055 | 58 | 30,870 | 0.66639 | 20,571 | 633,651 |
| 2056 | 59 | 31,178 | 0.65817 | 20,520 | 654,171 |
| 2057 | 60 | 31,490 | 0.65004 | 20,470 | 674,641 |
| 2058 | 61 | 31,805 | 0.64202 | 20,419 | 695,060 |
| 2059 | 62 | 32,123 | 0.63409 | 20,369 | 715,429 |
| 2060 | 63 | 32,444 | 0.62626 | 20,318 | 735,747 |
| 2061 | 64 | 32,769 | 0.61853 | 20,269 | 756,016 |
| 2062 | 65 | 33,096 | 0.61089 | 20,218 | 776,234 |
| 2063 | 66 | 33,427 | 0.60335 | 20,168 | 796,402 |
| 2064 | 67 | 33,761 | 0.59590 | 20,118 | 816,520 |
| 2065 | 68 | 34,099 | 0.58855 | 20,069 | 836,589 |
| 2066 | 69 | 34,440 | 0.58128 | 20,019 | 856,608 |
| 2067 | 70 | 34,785 | 0.57410 | 19,970 | 876,578 |
| 2068 | 71 | 35,132 | 0.56702 | 19,921 | 896,499 |
| 2069 | 72 | 35,484 | 0.56002 | 19,872 | 916,371 |
| 2070 | 73 | 35,838 | 0.55310 | 19,822 | 936,193 |
| 2071 | 74 | 36,197 | 0.54627 | 19,773 | 955,966 |
| 2072 | 75 | 36,559 | 0.53953 | 19,725 | 975,691 |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 12IJ

PRESENT VALUE OF FUTURE OFFSET EMPLOYEE BENEFITS - SCEN 1

2023 - 2074

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| **** | *** | ******** | ******** | ********** | ********** |
| 2073 | 76 | 36,924 | 0.53287 | 19,676 | 995,367 |
| 2074 | 77 | 26,054 | 0.52825 | 13,763 | $1,009,130 |

|  | $1,009,130 |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 13U

PRESENT VALUE OF FUTURE OFFSET WAGES AND BENEFITS - SCEN 1
2023 - 2074

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ********** | ********** | ********** | ********** |
| 2023 | 26 | $28,389 | $1,760 | $30,149 | $30,149 |
| 2024 | 27 | 45,785 | 11,538 | 57,323 | 87,472 |
| 2025 | 28 | 49,565 | 12,490 | 62,055 | 149,527 |
| 2026 | 29 | 53,657 | 13,522 | 67,179 | 216,706 |
| 2027 | 30 | 58,088 | 14,638 | 72,726 | 289,432 |
| 2028 | 31 | 62,884 | 15,847 | 78,731 | 368,163 |
| 2029 | 32 | 68,076 | 17,155 | 85,231 | 453,394 |
| 2030 | 33 | 73,696 | 18,572 | 92,268 | 545,662 |
| 2031 | 34 | 79,780 | 20,105 | 99,885 | 645,547 |
| 2032 | 35 | 86,409 | 21,775 | 108,184 | 753,731 |
| 2033 | 36 | 86,195 | 21,721 | 107,916 | 861,647 |
| 2034 | 37 | 85,982 | 21,668 | 107,650 | 969,297 |
| 2035 | 38 | 85,770 | 21,614 | 107,384 | 1,076,681 |
| 2036 | 39 | 85,558 | 21,561 | 107,119 | 1,183,800 |
| 2037 | 40 | 85,347 | 21,508 | 106,855 | 1,290,655 |
| 2038 | 41 | 85,136 | 21,455 | 106,591 | 1,397,246 |
| 2039 | 42 | 84,926 | 21,401 | 106,327 | 1,503,573 |
| 2040 | 43 | 84,716 | 21,349 | 106,065 | 1,609,638 |
| 2041 | 44 | 84,507 | 21,295 | 105,802 | 1,715,440 |
| 2042 | 45 | 84,299 | 21,243 | 105,542 | 1,820,982 |
| 2043 | 46 | 84,090 | 21,191 | 105,281 | 1,926,263 |
| 2044 | 47 | 83,882 | 21,138 | 105,020 | 2,031,283 |
| 2045 | 48 | 83,675 | 21,086 | 104,761 | 2,136,044 |
| 2046 | 49 | 83,468 | 21,034 | 104,502 | 2,240,546 |
| 2047 | 50 | 83,262 | 20,982 | 104,244 | 2,344,790 |
| 2048 | 51 | 83,056 | 20,930 | 103,986 | 2,448,776 |
| 2049 | 52 | 82,852 | 20,879 | 103,731 | 2,552,507 |
| 2050 | 53 | 82,648 | 20,827 | 103,475 | 2,655,982 |
| 2051 | 54 | 82,443 | 20,776 | 103,219 | 2,759,201 |
| 2052 | 55 | 82,240 | 20,725 | 102,965 | 2,862,166 |
| 2053 | 56 | 82,037 | 20,673 | 102,710 | 2,964,876 |
| 2054 | 57 | 81,834 | 20,622 | 102,456 | 3,067,332 |
| 2055 | 58 | 81,632 | 20,571 | 102,203 | 3,169,535 |
| 2056 | 59 | 81,431 | 20,520 | 101,951 | 3,271,486 |
| 2057 | 60 | 81,230 | 20,470 | 101,700 | 3,373,186 |
| 2058 | 61 | 81,030 | 20,419 | 101,449 | 3,474,635 |
| 2059 | 62 | 80,829 | 20,369 | 101,198 | 3,575,833 |
| 2060 | 63 | 80,630 | 20,318 | 100,948 | 3,676,781 |
| 2061 | 64 | 80,431 | 20,269 | 100,700 | 3,777,481 |
| 2062 | 65 | 80,231 | 20,218 | 100,449 | 3,877,930 |
| 2063 | 66 | 80,033 | 20,168 | 100,201 | 3,978,131 |
| 2064 | 67 | 79,835 | 20,118 | 99,953 | 4,078,084 |
| 2065 | 68 | 79,639 | 20,069 | 99,708 | 4,177,792 |
| 2066 | 69 | 79,442 | 20,019 | 99,461 | 4,277,253 |
| 2067 | 70 | 79,245 | 19,970 | 99,215 | 4,376,468 |
| 2068 | 71 | 79,051 | 19,921 | 98,972 | 4,475,440 |
| 2069 | 72 | 78,855 | 19,872 | 98,727 | 4,574,167 |
| 2070 | 73 | 78,660 | 19,822 | 98,482 | 4,672,649 |
| 2071 | 74 | 78,465 | 19,773 | 98,238 | 4,770,887 |
| 2072 | 75 | 78,272 | 19,725 | 97,997 | 4,868,884 |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 13U

PRESENT VALUE OF FUTURE OFFSET WAGES AND BENEFITS - SCEN 1

2023 - 2074

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ********** | ********** | ********** | ********** |
| 2073 | 76 | 78,079 | 19,676 | 97,755 | 4,966,639 |
| 2074 | 77 | 54,616 | 13,763 | 68,379 | $5,035,018 |
| | | | | | |
| HORB | | $4,025,888 | $1,009,130 | $5,035,018 | |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 14U

PRESENT VALUE OF NET OFFSET WAGES AND BENEFITS - SCEN 1
2021 - 2074

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ********** | ********** | ********** | ********** |
| 2021 | 24 | $17,749 | $1,100 | $18,849 | $18,849 |
| 2022 | 25 | 38,909 | 2,412 | 41,321 | 60,170 |
| 2023 | 26 | 42,410 | 2,629 | 45,039 | 105,209 |
| 2024 | 27 | 45,785 | 11,538 | 57,323 | 162,532 |
| 2025 | 28 | 49,565 | 12,490 | 62,055 | 224,587 |
| 2026 | 29 | 53,657 | 13,522 | 67,179 | 291,766 |
| 2027 | 30 | 58,088 | 14,638 | 72,726 | 364,492 |
| 2028 | 31 | 62,884 | 15,847 | 78,731 | 443,223 |
| 2029 | 32 | 68,076 | 17,155 | 85,231 | 528,454 |
| 2030 | 33 | 73,696 | 18,572 | 92,268 | 620,722 |
| 2031 | 34 | 79,780 | 20,105 | 99,885 | 720,607 |
| 2032 | 35 | 86,409 | 21,775 | 108,184 | 828,791 |
| 2033 | 36 | 86,195 | 21,721 | 107,916 | 936,707 |
| 2034 | 37 | 85,982 | 21,668 | 107,650 | 1,044,357 |
| 2035 | 38 | 85,770 | 21,614 | 107,384 | 1,151,741 |
| 2036 | 39 | 85,558 | 21,561 | 107,119 | 1,258,860 |
| 2037 | 40 | 85,347 | 21,508 | 106,855 | 1,365,715 |
| 2038 | 41 | 85,136 | 21,455 | 106,591 | 1,472,306 |
| 2039 | 42 | 84,926 | 21,401 | 106,327 | 1,578,633 |
| 2040 | 43 | 84,716 | 21,349 | 106,065 | 1,684,698 |
| 2041 | 44 | 84,507 | 21,295 | 105,802 | 1,790,500 |
| 2042 | 45 | 84,299 | 21,243 | 105,542 | 1,896,042 |
| 2043 | 46 | 84,090 | 21,191 | 105,281 | 2,001,323 |
| 2044 | 47 | 83,882 | 21,138 | 105,020 | 2,106,343 |
| 2045 | 48 | 83,675 | 21,086 | 104,761 | 2,211,104 |
| 2046 | 49 | 83,468 | 21,034 | 104,502 | 2,315,606 |
| 2047 | 50 | 83,262 | 20,982 | 104,244 | 2,419,850 |
| 2048 | 51 | 83,056 | 20,930 | 103,986 | 2,523,836 |
| 2049 | 52 | 82,852 | 20,879 | 103,731 | 2,627,567 |
| 2050 | 53 | 82,648 | 20,827 | 103,475 | 2,731,042 |
| 2051 | 54 | 82,443 | 20,776 | 103,219 | 2,834,261 |
| 2052 | 55 | 82,240 | 20,725 | 102,965 | 2,937,226 |
| 2053 | 56 | 82,037 | 20,673 | 102,710 | 3,039,936 |
| 2054 | 57 | 81,834 | 20,622 | 102,456 | 3,142,392 |
| 2055 | 58 | 81,632 | 20,571 | 102,203 | 3,244,595 |
| 2056 | 59 | 81,431 | 20,520 | 101,951 | 3,346,546 |
| 2057 | 60 | 81,230 | 20,470 | 101,700 | 3,448,246 |
| 2058 | 61 | 81,030 | 20,419 | 101,449 | 3,549,695 |
| 2059 | 62 | 80,829 | 20,369 | 101,198 | 3,650,893 |
| 2060 | 63 | 80,630 | 20,318 | 100,948 | 3,751,841 |
| 2061 | 64 | 80,431 | 20,269 | 100,700 | 3,852,541 |
| 2062 | 65 | 80,231 | 20,218 | 100,449 | 3,952,990 |
| 2063 | 66 | 80,033 | 20,168 | 100,201 | 4,053,191 |
| 2064 | 67 | 79,835 | 20,118 | 99,953 | 4,153,144 |
| 2065 | 68 | 79,639 | 20,069 | 99,708 | 4,252,852 |
| 2066 | 69 | 79,442 | 20,019 | 99,461 | 4,352,313 |
| 2067 | 70 | 79,245 | 19,970 | 99,215 | 4,451,528 |
| 2068 | 71 | 79,051 | 19,921 | 98,972 | 4,550,500 |
| 2069 | 72 | 78,855 | 19,872 | 98,727 | 4,649,227 |
| 2070 | 73 | 78,660 | 19,822 | 98,482 | 4,747,709 |

Table 14U

PRESENT VALUE OF NET OFFSET WAGES AND BENEFITS - SCEN 1
2021 - 2074

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ********** | ********** | ********** | ********** |
| 2071 | 74 | 78,465 | 19,773 | 98,238 | 4,845,947 |
| 2072 | 75 | 78,272 | 19,725 | 97,997 | 4,943,944 |
| 2073 | 76 | 78,079 | 19,676 | 97,755 | 5,041,699 |
| 2074 | 77 | 54,616 | 13,763 | 68,379 | $5,110,078 |
|  |  | $4,096,567 | $1,013,511 | $5,110,078 |  |

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 15U
PRESENT VALUE OF FUTURE OFFSET WAGES - SCEN 2
2028 - 2074

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------|-----------------|---------------|----------|
| **** | *** | ******* | ******** | ********** | ********** |
| 2028 | 31 | $30,805 | 0.93196 | $28,709 | $28,709 |
| 2029 | 32 | 66,471 | 0.92045 | 61,183 | 89,892 |
| 2030 | 33 | 71,716 | 0.90909 | 65,196 | 155,088 |
| 2031 | 34 | 77,374 | 0.89786 | 69,471 | 224,559 |
| 2032 | 35 | 83,479 | 0.88678 | 74,028 | 298,587 |
| 2033 | 36 | 90,065 | 0.87583 | 78,882 | 377,469 |
| 2034 | 37 | 97,171 | 0.86502 | 84,055 | 461,524 |
| 2035 | 38 | 104,838 | 0.85434 | 89,567 | 551,091 |
| 2036 | 39 | 113,110 | 0.84379 | 95,441 | 646,532 |
| 2037 | 40 | 122,034 | 0.83338 | 101,701 | 748,233 |
| 2038 | 41 | 131,662 | 0.82309 | 108,370 | 856,603 |
| 2039 | 42 | 142,050 | 0.81293 | 115,477 | 972,080 |
| 2040 | 43 | 153,258 | 0.80289 | 123,049 | 1,095,129 |
| 2041 | 44 | 165,279 | 0.79298 | 131,063 | 1,226,192 |
| 2042 | 45 | 166,932 | 0.78319 | 130,739 | 1,356,931 |
| 2043 | 46 | 168,601 | 0.77352 | 130,416 | 1,487,347 |
| 2044 | 47 | 170,287 | 0.76397 | 130,094 | 1,617,441 |
| 2045 | 48 | 171,990 | 0.75454 | 129,773 | 1,747,214 |
| 2046 | 49 | 173,710 | 0.74522 | 129,452 | 1,876,666 |
| 2047 | 50 | 175,447 | 0.73602 | 129,133 | 2,005,799 |
| 2048 | 51 | 177,201 | 0.72693 | 128,813 | 2,134,612 |
| 2049 | 52 | 178,973 | 0.71796 | 128,495 | 2,263,107 |
| 2050 | 53 | 180,763 | 0.70910 | 128,179 | 2,391,286 |
| 2051 | 54 | 182,571 | 0.70034 | 127,862 | 2,519,148 |
| 2052 | 55 | 184,397 | 0.69170 | 127,547 | 2,646,695 |
| 2053 | 56 | 186,241 | 0.68316 | 127,232 | 2,773,927 |
| 2054 | 57 | 188,103 | 0.67472 | 126,917 | 2,900,844 |
| 2055 | 58 | 189,984 | 0.66639 | 126,603 | 3,027,447 |
| 2056 | 59 | 191,884 | 0.65817 | 126,292 | 3,153,739 |
| 2057 | 60 | 193,803 | 0.65004 | 125,980 | 3,279,719 |
| 2058 | 61 | 195,741 | 0.64202 | 125,670 | 3,405,389 |
| 2059 | 62 | 197,698 | 0.63409 | 125,358 | 3,530,747 |
| 2060 | 63 | 199,675 | 0.62626 | 125,048 | 3,655,795 |
| 2061 | 64 | 201,672 | 0.61853 | 124,740 | 3,780,535 |
| 2062 | 65 | 203,689 | 0.61089 | 124,432 | 3,904,967 |
| 2063 | 66 | 205,726 | 0.60335 | 124,125 | 4,029,092 |
| 2064 | 67 | 207,783 | 0.59590 | 123,818 | 4,152,910 |
| 2065 | 68 | 209,861 | 0.58855 | 123,514 | 4,276,424 |
| 2066 | 69 | 211,960 | 0.58128 | 123,208 | 4,399,632 |
| 2067 | 70 | 214,080 | 0.57410 | 122,903 | 4,522,535 |
| 2068 | 71 | 216,221 | 0.56702 | 122,602 | 4,645,137 |
| 2069 | 72 | 218,383 | 0.56002 | 122,299 | 4,767,436 |
| 2070 | 73 | 220,567 | 0.55310 | 121,996 | 4,889,432 |
| 2071 | 74 | 222,773 | 0.54627 | 121,694 | 5,011,126 |
| 2072 | 75 | 225,001 | 0.53953 | 121,395 | 5,132,521 |
| 2073 | 76 | 227,251 | 0.53287 | 121,095 | 5,253,616 |
| 2074 | 77 | 160,352 | 0.52825 | 84,706 | $5,338,322 |

██████████████                    $5,338,322

Table 16U
PRESENT VALUE OF FUTURE OFFSET EMPLOYEE BENEFITS - SCEN 2
2028 - 2074

| YEAR | AGE | EMPLOYEE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-------------------|-----------------|---------------|----------|
| 2028 | 31 | $7,763 | 0.93196 | $7,235 | $7,235 |
| 2029 | 32 | 16,751 | 0.92045 | 15,418 | 22,653 |
| 2030 | 33 | 18,072 | 0.90909 | 16,429 | 39,082 |
| 2031 | 34 | 19,498 | 0.89786 | 17,506 | 56,588 |
| 2032 | 35 | 21,037 | 0.88678 | 18,655 | 75,243 |
| 2033 | 36 | 22,696 | 0.87583 | 19,878 | 95,121 |
| 2034 | 37 | 24,487 | 0.86502 | 21,182 | 116,303 |
| 2035 | 38 | 26,419 | 0.85434 | 22,571 | 138,874 |
| 2036 | 39 | 28,504 | 0.84379 | 24,051 | 162,925 |
| 2037 | 40 | 30,753 | 0.83338 | 25,629 | 188,554 |
| 2038 | 41 | 33,179 | 0.82309 | 27,309 | 215,863 |
| 2039 | 42 | 35,797 | 0.81293 | 29,100 | 244,963 |
| 2040 | 43 | 38,621 | 0.80289 | 31,008 | 275,971 |
| 2041 | 44 | 41,650 | 0.79298 | 33,028 | 308,999 |
| 2042 | 45 | 42,067 | 0.78319 | 32,946 | 341,945 |
| 2043 | 46 | 42,487 | 0.77352 | 32,865 | 374,810 |
| 2044 | 47 | 42,912 | 0.76397 | 32,783 | 407,593 |
| 2045 | 48 | 43,341 | 0.75454 | 32,703 | 440,296 |
| 2046 | 49 | 43,775 | 0.74522 | 32,622 | 472,918 |
| 2047 | 50 | 44,213 | 0.73602 | 32,542 | 505,460 |
| 2048 | 51 | 44,655 | 0.72693 | 32,461 | 537,921 |
| 2049 | 52 | 45,101 | 0.71796 | 32,381 | 570,302 |
| 2050 | 53 | 45,552 | 0.70910 | 32,301 | 602,603 |
| 2051 | 54 | 46,008 | 0.70034 | 32,221 | 634,824 |
| 2052 | 55 | 46,468 | 0.69170 | 32,142 | 666,966 |
| 2053 | 56 | 46,933 | 0.68316 | 32,063 | 699,029 |
| 2054 | 57 | 47,402 | 0.67472 | 31,983 | 731,012 |
| 2055 | 58 | 47,876 | 0.66639 | 31,904 | 762,916 |
| 2056 | 59 | 48,355 | 0.65817 | 31,826 | 794,742 |
| 2057 | 60 | 48,838 | 0.65004 | 31,747 | 826,489 |
| 2058 | 61 | 49,327 | 0.64202 | 31,669 | 858,158 |
| 2059 | 62 | 49,820 | 0.63409 | 31,590 | 889,748 |
| 2060 | 63 | 50,318 | 0.62626 | 31,512 | 921,260 |
| 2061 | 64 | 50,821 | 0.61853 | 31,434 | 952,694 |
| 2062 | 65 | 51,330 | 0.61089 | 31,357 | 984,051 |
| 2063 | 66 | 51,843 | 0.60335 | 31,279 | 1,015,330 |
| 2064 | 67 | 52,361 | 0.59590 | 31,202 | 1,046,532 |
| 2065 | 68 | 52,885 | 0.58855 | 31,125 | 1,077,657 |
| 2066 | 69 | 53,414 | 0.58128 | 31,048 | 1,108,705 |
| 2067 | 70 | 53,948 | 0.57410 | 30,972 | 1,139,677 |
| 2068 | 71 | 54,488 | 0.56702 | 30,896 | 1,170,573 |
| 2069 | 72 | 55,033 | 0.56002 | 30,820 | 1,201,393 |
| 2070 | 73 | 55,583 | 0.55310 | 30,743 | 1,232,136 |
| 2071 | 74 | 56,139 | 0.54627 | 30,667 | 1,262,803 |
| 2072 | 75 | 56,700 | 0.53953 | 30,591 | 1,293,394 |
| 2073 | 76 | 57,267 | 0.53287 | 30,516 | 1,323,910 |
| 2074 | 77 | 40,409 | 0.52825 | 21,346 | $1,345,256 |

███████████████                    $1,345,256

Table 17U
PRESENT VALUE OF FUTURE OFFSET - SCEN 2
2028 - 2074

| YEAR | AGE | WAGES | EMPLOYEE BENEFITS | TOTAL | CUMULATE |
|------|-----|-------|-------------------|-------|----------|
| **** | *** | ********** | ********** | ********** | ********** |
| 2028 | 31 | $28,709 | $7,235 | $35,944 | $35,944 |
| 2029 | 32 | 61,183 | 15,418 | 76,601 | 112,545 |
| 2030 | 33 | 65,196 | 16,429 | 81,625 | 194,170 |
| 2031 | 34 | 69,471 | 17,506 | 86,977 | 281,147 |
| 2032 | 35 | 74,028 | 18,655 | 92,683 | 373,830 |
| 2033 | 36 | 78,882 | 19,878 | 98,760 | 472,590 |
| 2034 | 37 | 84,055 | 21,182 | 105,237 | 577,827 |
| 2035 | 38 | 89,567 | 22,571 | 112,138 | 689,965 |
| 2036 | 39 | 95,441 | 24,051 | 119,492 | 809,457 |
| 2037 | 40 | 101,701 | 25,629 | 127,330 | 936,787 |
| 2038 | 41 | 108,370 | 27,309 | 135,679 | 1,072,466 |
| 2039 | 42 | 115,477 | 29,100 | 144,577 | 1,217,043 |
| 2040 | 43 | 123,049 | 31,008 | 154,057 | 1,371,100 |
| 2041 | 44 | 131,063 | 33,028 | 164,091 | 1,535,191 |
| 2042 | 45 | 130,739 | 32,946 | 163,685 | 1,698,876 |
| 2043 | 46 | 130,416 | 32,865 | 163,281 | 1,862,157 |
| 2044 | 47 | 130,094 | 32,783 | 162,877 | 2,025,034 |
| 2045 | 48 | 129,773 | 32,703 | 162,476 | 2,187,510 |
| 2046 | 49 | 129,452 | 32,622 | 162,074 | 2,349,584 |
| 2047 | 50 | 129,133 | 32,542 | 161,675 | 2,511,259 |
| 2048 | 51 | 128,813 | 32,461 | 161,274 | 2,672,533 |
| 2049 | 52 | 128,495 | 32,381 | 160,876 | 2,833,409 |
| 2050 | 53 | 128,179 | 32,301 | 160,480 | 2,993,889 |
| 2051 | 54 | 127,862 | 32,221 | 160,083 | 3,153,972 |
| 2052 | 55 | 127,547 | 32,142 | 159,689 | 3,313,661 |
| 2053 | 56 | 127,232 | 32,063 | 159,295 | 3,472,956 |
| 2054 | 57 | 126,917 | 31,983 | 158,900 | 3,631,856 |
| 2055 | 58 | 126,603 | 31,904 | 158,507 | 3,790,363 |
| 2056 | 59 | 126,292 | 31,826 | 158,118 | 3,948,481 |
| 2057 | 60 | 125,980 | 31,747 | 157,727 | 4,106,208 |
| 2058 | 61 | 125,670 | 31,669 | 157,339 | 4,263,547 |
| 2059 | 62 | 125,358 | 31,590 | 156,948 | 4,420,495 |
| 2060 | 63 | 125,048 | 31,512 | 156,560 | 4,577,055 |
| 2061 | 64 | 124,740 | 31,434 | 156,174 | 4,733,229 |
| 2062 | 65 | 124,432 | 31,357 | 155,789 | 4,889,018 |
| 2063 | 66 | 124,125 | 31,279 | 155,404 | 5,044,422 |
| 2064 | 67 | 123,818 | 31,202 | 155,020 | 5,199,442 |
| 2065 | 68 | 123,514 | 31,125 | 154,639 | 5,354,081 |
| 2066 | 69 | 123,208 | 31,048 | 154,256 | 5,508,337 |
| 2067 | 70 | 122,903 | 30,972 | 153,875 | 5,662,212 |
| 2068 | 71 | 122,602 | 30,896 | 153,498 | 5,815,710 |
| 2069 | 72 | 122,299 | 30,820 | 153,119 | 5,968,829 |
| 2070 | 73 | 121,996 | 30,743 | 152,739 | 6,121,568 |
| 2071 | 74 | 121,694 | 30,667 | 152,361 | 6,273,929 |
| 2072 | 75 | 121,395 | 30,591 | 151,986 | 6,425,915 |
| 2073 | 76 | 121,095 | 30,516 | 151,611 | 6,577,526 |
| 2074 | 77 | 84,706 | 21,346 | 106,052 | $6,683,578 |
|      |     | $5,338,322 | $1,345,256 | $6,683,578 | |

Table 18U

LOSS OF PAST RVL OF ▮▮▮ - LOWER
2016 - 2023

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| **** | *** | ******** | ******** |
| 2016 | 19 | $36,852 | $36,852 |
| 2017 | 20 | 68,674 | 105,526 |
| 2018 | 21 | 69,986 | 175,512 |
| 2019 | 22 | 71,588 | 247,100 |
| 2020 | 23 | 72,562 | 319,662 |
| 2021 | 24 | 77,670 | 397,332 |
| 2022 | 25 | 81,554 | 478,886 |
| 2023 | 26 | 14,586 | $493,472 |

▮▮▮        $493,472

Table 19U

PRESENT VALUE OF FUTURE RVL OF ███ - LOWER
2023 - 2074

| YEAR | AGE | RVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----|-----------------|---------------|----------|
| **** | *** | ******* | ******** | ******** | ******** |
| 2023 | 26 | $29,779 | 0.99168 | $29,531 | $29,531 |
| 2024 | 27 | 24,955 | 0.97944 | 24,442 | 53,973 |
| 2025 | 28 | 24,955 | 0.96734 | 24,140 | 78,113 |
| 2026 | 29 | 24,955 | 0.95540 | 23,842 | 101,955 |
| 2027 | 30 | 24,955 | 0.94361 | 23,548 | 125,503 |
| 2028 | 31 | 24,955 | 0.93196 | 23,257 | 148,760 |
| 2029 | 32 | 24,955 | 0.92045 | 22,970 | 171,730 |
| 2030 | 33 | 24,955 | 0.90909 | 22,686 | 194,416 |
| 2031 | 34 | 24,955 | 0.89786 | 22,406 | 216,822 |
| 2032 | 35 | 24,955 | 0.88678 | 22,130 | 238,952 |
| 2033 | 36 | 24,955 | 0.87583 | 21,856 | 260,808 |
| 2034 | 37 | 24,955 | 0.86502 | 21,587 | 282,395 |
| 2035 | 38 | 24,955 | 0.85434 | 21,320 | 303,715 |
| 2036 | 39 | 24,955 | 0.84379 | 21,057 | 324,772 |
| 2037 | 40 | 24,955 | 0.83338 | 20,797 | 345,569 |
| 2038 | 41 | 24,955 | 0.82309 | 20,540 | 366,109 |
| 2039 | 42 | 24,955 | 0.81293 | 20,287 | 386,396 |
| 2040 | 43 | 24,955 | 0.80289 | 20,036 | 406,432 |
| 2041 | 44 | 24,955 | 0.79298 | 19,789 | 426,221 |
| 2042 | 45 | 24,955 | 0.78319 | 19,545 | 445,766 |
| 2043 | 46 | 24,955 | 0.77352 | 19,303 | 465,069 |
| 2044 | 47 | 24,955 | 0.76397 | 19,065 | 484,134 |
| 2045 | 48 | 24,955 | 0.75454 | 18,830 | 502,964 |
| 2046 | 49 | 24,955 | 0.74522 | 18,597 | 521,561 |
| 2047 | 50 | 24,955 | 0.73602 | 18,367 | 539,928 |
| 2048 | 51 | 24,955 | 0.72693 | 18,141 | 558,069 |
| 2049 | 52 | 24,955 | 0.71796 | 17,917 | 575,986 |
| 2050 | 53 | 24,955 | 0.70910 | 17,696 | 593,682 |
| 2051 | 54 | 24,955 | 0.70034 | 17,477 | 611,159 |
| 2052 | 55 | 24,955 | 0.69170 | 17,261 | 628,420 |
| 2053 | 56 | 24,955 | 0.68316 | 17,048 | 645,468 |
| 2054 | 57 | 24,955 | 0.67472 | 16,838 | 662,306 |
| 2055 | 58 | 24,955 | 0.66639 | 16,630 | 678,936 |
| 2056 | 59 | 24,955 | 0.65817 | 16,425 | 695,361 |
| 2057 | 60 | 24,955 | 0.65004 | 16,222 | 711,583 |
| 2058 | 61 | 24,955 | 0.64202 | 16,022 | 727,605 |
| 2059 | 62 | 24,955 | 0.63409 | 15,824 | 743,429 |
| 2060 | 63 | 24,955 | 0.62626 | 15,628 | 759,057 |
| 2061 | 64 | 24,955 | 0.61853 | 15,435 | 774,492 |
| 2062 | 65 | 24,955 | 0.61089 | 15,245 | 789,737 |
| 2063 | 66 | 24,955 | 0.60335 | 15,057 | 804,794 |
| 2064 | 67 | 24,955 | 0.59590 | 14,871 | 819,665 |
| 2065 | 68 | 24,955 | 0.58855 | 14,687 | 834,352 |
| 2066 | 69 | 24,955 | 0.58128 | 14,506 | 848,858 |
| 2067 | 70 | 24,955 | 0.57410 | 14,327 | 863,185 |
| 2068 | 71 | 24,955 | 0.56702 | 14,150 | 877,335 |
| 2069 | 72 | 24,955 | 0.56002 | 13,975 | 891,310 |
| 2070 | 73 | 24,955 | 0.55310 | 13,803 | 905,113 |
| 2071 | 74 | 24,955 | 0.54627 | 13,632 | 918,745 |
| 2072 | 75 | 24,955 | 0.53953 | 13,464 | 932,209 |

Table 19U

PRESENT VALUE OF FUTURE RVL OF ▮▮▮ - LOWER
2023 - 2074

| YEAR | AGE | RVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----|-----------------|---------------|----------|
| **** | *** | ******* | ******** | ******** | ******** |
| 2073 | 76 | 24,955 | 0.53287 | 13,298 | 945,507 |
| 2074 | 77 | 17,434 | 0.52825 | 9,210 | $954,717 |

▮▮▮▮▮▮▮                                    $954,717

Table 20U
PRESENT VALUE OF NET RVL OF  LOWER
2016 - 2074

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| 2016 | 19 | $36,852 | $36,852 |
| 2017 | 20 | 68,674 | 105,526 |
| 2018 | 21 | 69,986 | 175,512 |
| 2019 | 22 | 71,588 | 247,100 |
| 2020 | 23 | 72,562 | 319,662 |
| 2021 | 24 | 77,670 | 397,332 |
| 2022 | 25 | 81,554 | 478,886 |
| 2023 | 26 | 44,117 | 523,003 |
| 2024 | 27 | 24,442 | 547,445 |
| 2025 | 28 | 24,140 | 571,585 |
| 2026 | 29 | 23,842 | 595,427 |
| 2027 | 30 | 23,548 | 618,975 |
| 2028 | 31 | 23,257 | 642,232 |
| 2029 | 32 | 22,970 | 665,202 |
| 2030 | 33 | 22,686 | 687,888 |
| 2031 | 34 | 22,406 | 710,294 |
| 2032 | 35 | 22,130 | 732,424 |
| 2033 | 36 | 21,856 | 754,280 |
| 2034 | 37 | 21,587 | 775,867 |
| 2035 | 38 | 21,320 | 797,187 |
| 2036 | 39 | 21,057 | 818,244 |
| 2037 | 40 | 20,797 | 839,041 |
| 2038 | 41 | 20,540 | 859,581 |
| 2039 | 42 | 20,287 | 879,868 |
| 2040 | 43 | 20,036 | 899,904 |
| 2041 | 44 | 19,789 | 919,693 |
| 2042 | 45 | 19,545 | 939,238 |
| 2043 | 46 | 19,303 | 958,541 |
| 2044 | 47 | 19,065 | 977,606 |
| 2045 | 48 | 18,830 | 996,436 |
| 2046 | 49 | 18,597 | 1,015,033 |
| 2047 | 50 | 18,367 | 1,033,400 |
| 2048 | 51 | 18,141 | 1,051,541 |
| 2049 | 52 | 17,917 | 1,069,458 |
| 2050 | 53 | 17,696 | 1,087,154 |
| 2051 | 54 | 17,477 | 1,104,631 |
| 2052 | 55 | 17,261 | 1,121,892 |
| 2053 | 56 | 17,048 | 1,138,940 |
| 2054 | 57 | 16,838 | 1,155,778 |
| 2055 | 58 | 16,630 | 1,172,408 |
| 2056 | 59 | 16,425 | 1,188,833 |
| 2057 | 60 | 16,222 | 1,205,055 |
| 2058 | 61 | 16,022 | 1,221,077 |
| 2059 | 62 | 15,824 | 1,236,901 |
| 2060 | 63 | 15,628 | 1,252,529 |
| 2061 | 64 | 15,435 | 1,267,964 |
| 2062 | 65 | 15,245 | 1,283,209 |
| 2063 | 66 | 15,057 | 1,298,266 |
| 2064 | 67 | 14,871 | 1,313,137 |
| 2065 | 68 | 14,687 | 1,327,824 |

Table 20U
PRESENT VALUE OF NET RVL OF  - LOWER
2016 - 2074

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| 2066 | 69 | 14,506 | 1,342,330 |
| 2067 | 70 | 14,327 | 1,356,657 |
| 2068 | 71 | 14,150 | 1,370,807 |
| 2069 | 72 | 13,975 | 1,384,782 |
| 2070 | 73 | 13,803 | 1,398,585 |
| 2071 | 74 | 13,632 | 1,412,217 |
| 2072 | 75 | 13,464 | 1,425,681 |
| 2073 | 76 | 13,298 | 1,438,979 |
| 2074 | 77 | 9,210 | $1,448,189 |

$1,448,189

Table 21U

LOSS OF PAST RVL OF ▪▪▪ - UPPER
2016 - 2023

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| **** | *** | ******** | ******** |
| 2016 | 19 | $51,593 | $51,593 |
| 2017 | 20 | 96,144 | 147,737 |
| 2018 | 21 | 97,980 | 245,717 |
| 2019 | 22 | 100,224 | 345,941 |
| 2020 | 23 | 101,587 | 447,528 |
| 2021 | 24 | 108,738 | 556,266 |
| 2022 | 25 | 114,175 | 670,441 |
| 2023 | 26 | 20,055 | $690,496 |

▪▪▪        $690,496

Table 22U

PRESENT VALUE OF FUTURE RVL OF ███ - UPPER
2023 - 2074

| YEAR | AGE | RVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|-----|-----------------|---------------|----------|
| 2023 | 26 | $40,947 | 0.99168 | $40,606 | $40,606 |
| 2024 | 27 | 33,274 | 0.97944 | 32,590 | 73,196 |
| 2025 | 28 | 33,274 | 0.96734 | 32,187 | 105,383 |
| 2026 | 29 | 33,274 | 0.95540 | 31,790 | 137,173 |
| 2027 | 30 | 33,274 | 0.94361 | 31,398 | 168,571 |
| 2028 | 31 | 33,274 | 0.93196 | 31,010 | 199,581 |
| 2029 | 32 | 33,274 | 0.92045 | 30,627 | 230,208 |
| 2030 | 33 | 33,274 | 0.90909 | 30,249 | 260,457 |
| 2031 | 34 | 33,274 | 0.89786 | 29,875 | 290,332 |
| 2032 | 35 | 33,274 | 0.88678 | 29,507 | 319,839 |
| 2033 | 36 | 33,274 | 0.87583 | 29,142 | 348,981 |
| 2034 | 37 | 33,274 | 0.86502 | 28,783 | 377,764 |
| 2035 | 38 | 33,274 | 0.85434 | 28,427 | 406,191 |
| 2036 | 39 | 33,274 | 0.84379 | 28,076 | 434,267 |
| 2037 | 40 | 33,274 | 0.83338 | 27,730 | 461,997 |
| 2038 | 41 | 33,274 | 0.82309 | 27,387 | 489,384 |
| 2039 | 42 | 33,274 | 0.81293 | 27,049 | 516,433 |
| 2040 | 43 | 33,274 | 0.80289 | 26,715 | 543,148 |
| 2041 | 44 | 33,274 | 0.79298 | 26,386 | 569,534 |
| 2042 | 45 | 33,274 | 0.78319 | 26,060 | 595,594 |
| 2043 | 46 | 33,274 | 0.77352 | 25,738 | 621,332 |
| 2044 | 47 | 33,274 | 0.76397 | 25,420 | 646,752 |
| 2045 | 48 | 33,274 | 0.75454 | 25,107 | 671,859 |
| 2046 | 49 | 33,274 | 0.74522 | 24,796 | 696,655 |
| 2047 | 50 | 33,274 | 0.73602 | 24,490 | 721,145 |
| 2048 | 51 | 33,274 | 0.72693 | 24,188 | 745,333 |
| 2049 | 52 | 33,274 | 0.71796 | 23,889 | 769,222 |
| 2050 | 53 | 33,274 | 0.70910 | 23,595 | 792,817 |
| 2051 | 54 | 33,274 | 0.70034 | 23,303 | 816,120 |
| 2052 | 55 | 33,274 | 0.69170 | 23,016 | 839,136 |
| 2053 | 56 | 33,274 | 0.68316 | 22,731 | 861,867 |
| 2054 | 57 | 33,274 | 0.67472 | 22,451 | 884,318 |
| 2055 | 58 | 33,274 | 0.66639 | 22,173 | 906,491 |
| 2056 | 59 | 33,274 | 0.65817 | 21,900 | 928,391 |
| 2057 | 60 | 33,274 | 0.65004 | 21,629 | 950,020 |
| 2058 | 61 | 33,274 | 0.64202 | 21,363 | 971,383 |
| 2059 | 62 | 33,274 | 0.63409 | 21,099 | 992,482 |
| 2060 | 63 | 33,274 | 0.62626 | 20,838 | 1,013,320 |
| 2061 | 64 | 33,274 | 0.61853 | 20,581 | 1,033,901 |
| 2062 | 65 | 33,274 | 0.61089 | 20,327 | 1,054,228 |
| 2063 | 66 | 33,274 | 0.60335 | 20,076 | 1,074,304 |
| 2064 | 67 | 33,274 | 0.59590 | 19,828 | 1,094,132 |
| 2065 | 68 | 33,274 | 0.58855 | 19,583 | 1,113,715 |
| 2066 | 69 | 33,274 | 0.58128 | 19,342 | 1,133,057 |
| 2067 | 70 | 33,274 | 0.57410 | 19,103 | 1,152,160 |
| 2068 | 71 | 33,274 | 0.56702 | 18,867 | 1,171,027 |
| 2069 | 72 | 33,274 | 0.56002 | 18,634 | 1,189,661 |
| 2070 | 73 | 33,274 | 0.55310 | 18,404 | 1,208,065 |
| 2071 | 74 | 33,274 | 0.54627 | 18,177 | 1,226,242 |
| 2072 | 75 | 33,274 | 0.53953 | 17,952 | 1,244,194 |

SMITH ECONOMICS GROUP, LTD.  312/943-1551

Table 22U

PRESENT VALUE OF FUTURE RVL OF ▮▮▮ - UPPER
2023 - 2074

| YEAR | AGE | RVL | DISCOUNT FACTOR | PRESENT VALUE | CUMULATE |
|------|-----|--------|----------|--------|-------------|
| 2073 | 76 | 33,274 | 0.53287 | 17,731 | 1,261,925 |
| 2074 | 77 | 23,246 | 0.52825 | 12,280 | $1,274,205 |

$1,274,205

SMITH ECONOMICS GROUP, LTD.   312/943-1551

Table 23U

PRESENT VALUE OF NET RVL OF  - UPPER
2016 - 2074

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----|----------|
| **** | *** | ********** | ********** |
| 2016 | 19 | $51,593 | $51,593 |
| 2017 | 20 | 96,144 | 147,737 |
| 2018 | 21 | 97,980 | 245,717 |
| 2019 | 22 | 100,224 | 345,941 |
| 2020 | 23 | 101,587 | 447,528 |
| 2021 | 24 | 108,738 | 556,266 |
| 2022 | 25 | 114,175 | 670,441 |
| 2023 | 26 | 60,661 | 731,102 |
| 2024 | 27 | 32,590 | 763,692 |
| 2025 | 28 | 32,187 | 795,879 |
| 2026 | 29 | 31,790 | 827,669 |
| 2027 | 30 | 31,398 | 859,067 |
| 2028 | 31 | 31,010 | 890,077 |
| 2029 | 32 | 30,627 | 920,704 |
| 2030 | 33 | 30,249 | 950,953 |
| 2031 | 34 | 29,875 | 980,828 |
| 2032 | 35 | 29,507 | 1,010,335 |
| 2033 | 36 | 29,142 | 1,039,477 |
| 2034 | 37 | 28,783 | 1,068,260 |
| 2035 | 38 | 28,427 | 1,096,687 |
| 2036 | 39 | 28,076 | 1,124,763 |
| 2037 | 40 | 27,730 | 1,152,493 |
| 2038 | 41 | 27,387 | 1,179,880 |
| 2039 | 42 | 27,049 | 1,206,929 |
| 2040 | 43 | 26,715 | 1,233,644 |
| 2041 | 44 | 26,386 | 1,260,030 |
| 2042 | 45 | 26,060 | 1,286,090 |
| 2043 | 46 | 25,738 | 1,311,828 |
| 2044 | 47 | 25,420 | 1,337,248 |
| 2045 | 48 | 25,107 | 1,362,355 |
| 2046 | 49 | 24,796 | 1,387,151 |
| 2047 | 50 | 24,490 | 1,411,641 |
| 2048 | 51 | 24,188 | 1,435,829 |
| 2049 | 52 | 23,889 | 1,459,718 |
| 2050 | 53 | 23,595 | 1,483,313 |
| 2051 | 54 | 23,303 | 1,506,616 |
| 2052 | 55 | 23,016 | 1,529,632 |
| 2053 | 56 | 22,731 | 1,552,363 |
| 2054 | 57 | 22,451 | 1,574,814 |
| 2055 | 58 | 22,173 | 1,596,987 |
| 2056 | 59 | 21,900 | 1,618,887 |
| 2057 | 60 | 21,629 | 1,640,516 |
| 2058 | 61 | 21,363 | 1,661,879 |
| 2059 | 62 | 21,099 | 1,682,978 |
| 2060 | 63 | 20,838 | 1,703,816 |
| 2061 | 64 | 20,581 | 1,724,397 |
| 2062 | 65 | 20,327 | 1,744,724 |
| 2063 | 66 | 20,076 | 1,764,800 |
| 2064 | 67 | 19,828 | 1,784,628 |
| 2065 | 68 | 19,583 | 1,804,211 |

Table 23U

PRESENT VALUE OF NET RVL OF ▮▮▮ - UPPER
2016 - 2074

| YEAR | AGE | RVL | CUMULATE |
|------|-----|-----------|-------------|
| 2066 | 69  | 19,342    | 1,823,553   |
| 2067 | 70  | 19,103    | 1,842,656   |
| 2068 | 71  | 18,867    | 1,861,523   |
| 2069 | 72  | 18,634    | 1,880,157   |
| 2070 | 73  | 18,404    | 1,898,561   |
| 2071 | 74  | 18,177    | 1,916,738   |
| 2072 | 75  | 17,952    | 1,934,690   |
| 2073 | 76  | 17,731    | 1,952,421   |
| 2074 | 77  | 12,280    | $1,964,701  |

▮▮▮        $1,964,701

SMITH ECONOMICS GROUP, LTD.   312/943-1551