## U.S. District Court Northern District of Indiana [LIVE]
## USDC Northern Indiana (Hammond)
## CIVIL DOCKET FOR CASE #: 2:17-cv-00033-JTM-APR

Doe v. Purdue University et al
Assigned to: Senior Judge James T Moody
Referred to: Magistrate Judge Andrew P Rodovich
Case in other court:  USCA, 17-03565
                        USCA, 23-01310
                        USCA, 23-02764
Cause: 42:1983 Civil Rights Act

Date Filed: 01/24/2017
Jury Demand: Plaintiff
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**John Doe**

represented by **Philip A Byler**
Law Offices of Philip A Byler
11 Broadview Dr
Huntington, NY 11743
631-848-5175
Email: pbyler1976@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roberto (Alex) Alejandro Mendoza**
Alex Mendoza Law LLC
6950 Indianapolis Blvd
Hammond, IN 46324
219-200-2000
Fax: 866-676-4550
Email: info@alexmendozalaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew T Miltenberg PHV**
Nesenoff & Miltenberg LLP
363 Seventh Ave 5th Fl
New York, NY 10001
212-736-4500
Email: amiltenberg@nmllplaw.com
*TERMINATED: 07/05/2023*
*PRO HAC VICE*

**Damon M Cheronis**
Cheronis & Parente LLC
140 S Dearborn St Ste 404
Chicago, IL 60603-5232
312-663-4644
Fax: 312-277-1920
Email: damon@cheronislaw.com
*TERMINATED: 12/20/2023*

Paul E Luka
Mendoza Law PC
120 S State St Ste 400
Chicago, IL 60603
312-971-7309
Fax: 312-236-9825
Email: paul@mendozalaw.net
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Purdue University**                     represented by **James F Olds**
Stuart & Branigin LLP - Laf/IN
300 Main St Ste 900
PO Box 1010
Lafayette, IN 47902-1010
765-428-7072
Fax: 765-742-8175
Email: jfo@stuartlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William P Kealey**
Stuart & Branigin LLP - Laf/IN
300 Main St Ste 900
PO Box 1010
Lafayette, IN 47902-1010
765-423-1561
Fax: 765-742-8175
Email: wpk@stuartlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scotty N Teal**
Stuart & Branigin LLP - Laf/IN
300 Main St Ste 900
PO Box 1010
Lafayette, IN 47902-1010
765-423-1561
Fax: 765-742-8175
Email: snt@stuartlaw.com
*ATTORNEY TO BE NOTICED*

**Tyler L Jones**
Drewry Simmons Vornehm LLP - Car/IN
Carmel City Center
736 Hanover Pl Ste 200
Carmel, IN 46032
866-938-4848
Fax: 317-580-4855

Email: tjones@dsslaw.com
*TERMINATED: 04/12/2023*

**Defendant**

**Purdue University Board of Trustees**    represented by    **James F Olds**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William P Kealey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scotty N Teal**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler L Jones**
(See above for address)
*TERMINATED: 04/12/2023*

**Defendant**

**Mitchell Elias Daniels, Jr.**
*in his official capacity as President of Purdue University*    represented by    **James F Olds**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William P Kealey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scotty N Teal**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler L Jones**
(See above for address)
*TERMINATED: 04/12/2023*

**Defendant**

**Alysa Christmas Rollock**
*in her official capacity at Purdue University*    represented by    **James F Olds**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William P Kealey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scotty N Teal**
(See above for address)

**Tyler L Jones**
(See above for address)
*TERMINATED: 04/12/2023*

**Defendant**

**Katherine Sermersheim**                    represented by   **James F Olds**
*in her official capacity at Purdue University*                (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William P Kealey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scotty N Teal**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler L Jones**
(See above for address)
*TERMINATED: 04/12/2023*

**Defendant**

**Erin Oliver**                              represented by   **James F Olds**
*individually and as agent for Purdue*                        (See above for address)
*University*                                                  *TERMINATED: 09/04/2019*
*TERMINATED: 09/04/2019*                                      *LEAD ATTORNEY*

**William P Kealey**
(See above for address)
*TERMINATED: 09/04/2019*
*LEAD ATTORNEY*

**Scotty N Teal**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler L Jones**
(See above for address)
*TERMINATED: 04/12/2023*

**Defendant**

**Jacob Amberger**                           represented by   **James F Olds**
*individually and as agent for Purdue*                        (See above for address)
*University*                                                  *TERMINATED: 09/04/2019*
*TERMINATED: 09/04/2019*                                      *LEAD ATTORNEY*

**William P Kealey**
(See above for address)
*TERMINATED: 09/04/2019*
*LEAD ATTORNEY*

**Scotty N Teal**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tyler L Jones**
(See above for address)
*TERMINATED: 04/12/2023*

<u>**Miscellaneous Party**</u>

**Family Concern Counseling**          represented by   **Paul Z Winters PHV**
*TERMINATED: 01/11/2021*                               Wagenmaker & Oberly
                                                       53 W Jackson Blvd Ste 1734
                                                       Chicago, IL 60604
                                                       312-626-1600
                                                       Fax: 312-626-1610
                                                       Email: paul@wagenmakerlaw.com
                                                       *TERMINATED: 01/11/2021*
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*

                                                       **Sally R Wagenmaker PHV**
                                                       Wagenmaker & Oberly
                                                       53 W Jackson Blvd Ste 1734
                                                       Chicago, IL 60604
                                                       312-626-1600
                                                       Fax: 312-626-1610
                                                       Email: sally@wagenmakerlaw.com
                                                       *TERMINATED: 01/11/2021*
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*

<u>**Miscellaneous Party**</u>

**Noel Perry**                         represented by   **Paul Z Winters PHV**
*TERMINATED: 01/11/2021*                               (See above for address)
                                                       *TERMINATED: 01/11/2021*
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*

                                                       **Sally R Wagenmaker PHV**
                                                       (See above for address)
                                                       *TERMINATED: 01/11/2021*
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*

<u>**Counter Claimant**</u>

**Purdue University Board of Trustees**   represented by   **James F Olds**
*TERMINATED: 02/14/2023*                               (See above for address)
                                                       *TERMINATED: 02/14/2023*

                                                       **Tyler L Jones**
                                                       (See above for address)
                                                       *TERMINATED: 04/12/2023*

William P Kealey
(See above for address)
*TERMINATED: 02/14/2023*

V.

**Counter Defendant**

**John Doe**                              represented by    **Andrew T Miltenberg PHV**
*TERMINATED: 02/14/2023*                                    (See above for address)
                                                            *TERMINATED: 07/05/2023*
                                                            *PRO HAC VICE*

                                                            **Damon M Cheronis**
                                                            (See above for address)
                                                            *TERMINATED: 12/20/2023*

                                                            **Paul E Luka**
                                                            (See above for address)
                                                            *TERMINATED: 02/14/2023*

                                                            **Philip A Byler**
                                                            (See above for address)
                                                            *TERMINATED: 02/14/2023*

                                                            **Roberto (Alex) Alejandro Mendoza**
                                                            (See above for address)
                                                            *TERMINATED: 02/14/2023*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/24/2017 | 1 | COMPLAINT with JURY DEMAND against All Defendants ( Filing fee $ 400 receipt number 0755-3152420.), filed by John Doe. (Attachments: # 1 Civil Cover Sheet Cover Sheet, # 2 Proposed Summons, # 3 Proposed Summons, # 4 Proposed Summons, # 5 Proposed Summons, # 6 Proposed Summons, # 7 Proposed Summons, # 8 Proposed Summons)(Mendoza, Roberto) (Entered: 01/24/2017) |
| 01/24/2017 | 2 | MOTION To Proceed Under Pseudonym and for Protective Order re 1 Complaint, by Plaintiff John Doe. (Attachments: # 1 Affidavit)(Mendoza, Roberto) (Entered: 01/24/2017) |
| 01/24/2017 | 3 | MEMORANDUM in Support of 2 MOTION To Proceed Under Pseudonym and for Protective Order re 1 Complaint, filed by John Doe. (Mendoza, Roberto) (Entered: 01/24/2017) |
| 01/25/2017 |  | Judge Jon E DeGuilio and Magistrate Judge Paul R Cherry added. **NEW CASE, MOTION PENDING** (nae) (Entered: 01/25/2017) |
| 01/25/2017 | 4 | Summons Issued as to Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. **NOTE:The attached document is accessible by court personnel only. Summons forms that were electronically submitted to the court for issuance will be returned to counsel via e-mail.** (Attachments: # 1 Oliver Summons, # 2 Amberger Summons, # 3 Sermersheim Summons, # 4 Daniels Summons, # 5 Purdue Summons, # 6 Board of Trustees Summons)(nae) (Entered: 01/25/2017) |

| | | |
|---|---|---|
| 01/27/2017 | 5 | Application for Attorney Andrew Todd Miltenberg to Appear Pro Hac Vice on behalf of Plaintiff-John Doe. Pro Hac Vice fee of $ 96 has been received, receipt number 0755-3155535(Pro Hac Vice Temporary login, ) (Entered: 01/27/2017) |
| 01/30/2017 | 6 | Application for Attorney Philip A. Byler to Appear Pro Hac Vice on behalf of Plaintiff-John Doe. Pro Hac Vice fee of $ 96 has been received, receipt number 0755-3156408(Pro Hac Vice Temporary login, ) (Additional attachment(s) added on 2/21/2017: # 1 Supplement SCOTUS Certificate) (mtr). (Entered: 01/30/2017) |
| 01/30/2017 | 7 | ORDER granting 5 Application to Appear Pro Hac Vice of Attorney Andrew T Miltenberg PHV for John Doe. Signed by Magistrate Judge Paul R Cherry on 1/30/17. (mtr) (Entered: 01/30/2017) |
| 02/13/2017 | 8 | NOTICE of Appearance by William P Kealey on behalf of Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim (Kealey, William) (Entered: 02/13/2017) |
| 02/13/2017 | 9 | NOTICE of Appearance by James F Olds on behalf of Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim (Olds, James) (Entered: 02/13/2017) |
| 02/15/2017 | 10 | ORDER: Each party and each attorney in this case shall take reasonable steps to preserve electronically stored information (ESI) that is relevant to any claim or defense in this case, whether or not the information is admissible at trial. This requirement relates back to the point in time when the party or attorney reasonably anticipated litigation about these matters. Text entry order. By Magistrate Judge Paul R Cherry on 2/15/2017. (smb) (Entered: 02/15/2017) |
| 02/15/2017 | 11 | MINUTE ORDER taking under advisement 2 Motion to Proceed Under Pseudonym and for Protective Order. Reply to be filed by 3/13/2017. Response to be filed by 3/6/2017. Text entry order. By Magistrate Judge Paul R Cherry on 2/15/2017. (smb) (Entered: 02/15/2017) |
| 02/15/2017 | 12 | AGREED NOTICE to extend time to file answer filed by Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim ; answer due by 3/31/17. (Kealey, William) (Entered: 02/15/2017) |
| 02/22/2017 | 13 | ORDER & NOTICE OF HEARING: Telephonic Rule 16 Preliminary Pretrial Conference set for 4/6/2017 09:15 AM Central before Magistrate Judge Paul R Cherry w/the Court initiating the conference. Proposed joint discovery plan in accordance with FRCP 26(f) due by 3/31/2017. Signed by Magistrate Judge Paul R Cherry on 2/22/2017. (smb) (Additional attachment(s) added on 3/17/2017: # 1 Amended Notice) (smb). (Entered: 02/22/2017) |
| 02/22/2017 | 14 | MAGISTRATE JUDGE CONSENT FORMS sent to all parties (Standard Track).. (smb) (Entered: 02/22/2017) |
| 02/22/2017 | 15 | ORDER granting 6 Application to Appear Pro Hac Vice of Attorney Philip A Byler PHV for John Doe. Signed by Magistrate Judge Paul R Cherry on 2/22/2017. (mtr) (Entered: 02/22/2017) |
| 02/23/2017 | | Reset Deadlines per 12 . Answer due by 3/31/2017. (nal) (Entered: 02/23/2017) |
| 03/02/2017 | 16 | RESPONSE to Motion re 2 MOTION To Proceed Under Pseudonym and for Protective Order re 1 Complaint, filed by Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, |

| | | Katherine Sermersheim. (Attachment: # 1 Exhibit A Indianapolis Star Story) (Kealey, William) (Entered: 03/02/2017) |
|---|---|---|
| 03/06/2017 | 17 | REPLY to Response to Motion re 2 MOTION To Proceed Under Pseudonym and for Protective Order re 1 Complaint, filed by John Doe. (Mendoza, Roberto) (Entered: 03/06/2017) |
| 03/31/2017 | 18 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Defendants Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 03/31/2017) |
| 03/31/2017 | 19 | BRIEF in Support of 18 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Katherine Sermersheim, Purdue University Board of Trustees, Erin Oliver, Purdue University, Jacob Amberger, Mitchell Elias Daniels, Jr., Alysa Christmas Rollock. (Kealey, William) (Entered: 03/31/2017) |
| 03/31/2017 | 20 | REPORT of Rule 26(f) Planning Meeting. (Mendoza, Roberto) (Entered: 03/31/2017) |
| 04/05/2017 | 21 | MINUTE ORDER VACATING Telephonic Preliminary R16B Conference on 4/6/2017 @9:15 Am Central before Magistrate Paul R. Cherry pending ruling on 18 MOTION to Dismiss. Text entry order. By Magistrate Judge Paul R Cherry on 4/5/2017. (smb) (Entered: 04/05/2017) |
| 04/05/2017 | 22 | NOTICE of Appearance by Paul E Luka on behalf of All Plaintiffs (Luka, Paul) (Entered: 04/05/2017) |
| 04/11/2017 | 23 | First MOTION for Extension of Time to File Response/Reply as to 18 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *(Joint Motion)* by Plaintiff John Doe. (Mendoza, Roberto) (Entered: 04/11/2017) |
| 04/12/2017 | 24 | AMENDED MINUTE ORDER granting 23 Motion for Extension of Time finding good cause shown. Plaintiffs response to the Motion to Dismiss 18 is extended to 06/09/2017, and the deadline for Defendants reply is extended to 6/23/2017. Any further request to extend these deadlines will be viewed with disfavor. Text entry order. By Magistrate Judge Paul R Cherry on 4/12/2017. (smb) Modified on 4/13/2017 to show amended text/ddl. (smb). (Entered: 04/12/2017) |
| 04/13/2017 | | Correct Deadlines: Response to be filed by 6/9/2017 to 18 MOTION to Dismiss.Reply to be filed by 6/23/2017. (smb) (Entered: 04/13/2017) |
| 05/01/2017 | 25 | ORDER REASSIGNING CASE. Case reassigned to Senior Judge James T Moody for all further proceedings. Judge Jon E DeGuilio no longer assigned to case. Magistrate Consent forms due by 5/22/2017. Signed by Chief Judge Theresa L Springmann on 5/1/2017. (rmc) (Entered: 05/01/2017) |
| 05/31/2017 | 26 | **Incorrect document filed - correct document attached** OPINION AND ORDER granting 2 MOTION To Proceed Under Pseudonym and for Protective Order. The Court ORDERS that the parties use the pseudonym John Doe for Plaintiff and the pseudonym Jane Doe to refer to the female complainant in the underlying disciplinary proceeding. The Court further ORDERS Defendants to refrain from revealing Plaintiffs identity. Signed by Magistrate Judge Paul R Cherry on 5/31/17. (nal) (Additional attachment: # 1 Opinion and Order) . (nal) (Entered: 05/31/2017) |
| 06/01/2017 | 27 | NOTICE OF REASSIGNMENT OF CASE TO MAGISTRATE JUDGE: The parties having consented pursuant to 28 U.S.C. Section 636(c), this case is referred to Magistrate Judge Paul R Cherry for all purposes and is reassigned pursuant to General Order 2007- |

| | | |
|---|---|---|
| | | Program, Magistrate Judge Paul R Cherry and Senior Judge James T Moody to Magistrate Judge Paul R Cherry. (kjp) (Entered: 06/01/2017) |
| 06/09/2017 | 28 | RESPONSE to Motion re 18 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by John Doe. (Mendoza, Roberto) (Entered: 06/09/2017) |
| 06/23/2017 | 29 | REPLY to Response to Motion re 18 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 06/23/2017) |
| 09/15/2017 | 30 | NOTICE by John Doe re 28 Response to Motion *(Supplemental Authority)* (Mendoza, Roberto) (Entered: 09/15/2017) |
| 11/15/2017 | 31 | OPINION AND ORDER: The Court hereby GRANTS Defendants' 18 Motion to Dismiss for Plaintiff's Complaint as to all counts. The Court (1) dismisses without prejudice the claims for injunctive relief in Counts I and II; (2) dismisses without prejudice the state law contract claims in Counts III and IV; (3) dismisses without prejudice all § 1983 claims against Defendants Purdue University, the Purdue University Board of Trustees, and the individual defendants in their official capacities; (4) dismisses with prejudice all claims against Defendant Daniels in his individual capacity; (5) dismisses with prejudice the § 1983 damages claims against the individual defendants in their individual capacities for failure to state a claim; and (6) dismisses with prejudice the Title IX claims in Count II for failure to state a claim. Signed by Magistrate Judge Paul R Cherry on 11/15/2017. (jss) (Entered: 11/15/2017) |
| 11/15/2017 | 32 | CLERK'S ENTRY OF JUDGMENT. (jss) (Entered: 11/15/2017) |
| 11/15/2017 | | ***Deadlines/Hearings terminated. (Answer deadlines termed) (mlc) (Entered: 11/17/2017) |
| 12/15/2017 | 33 | NOTICE of Appearance by Damon M Cheronis on behalf of John Doe (Cheronis, Damon) (Entered: 12/15/2017) |
| 12/15/2017 | 34 | NOTICE OF APPEAL, filed by Plaintiff John Doe. Filing fee $ 505, receipt number 0755-3436272. (Cheronis, Damon) (Entered: 12/15/2017) |
| 12/18/2017 | 35 | Short Record Sent to US Court of Appeals re 34 Notice of Appeal. Appeal filing fees paid in the amount of $505 - Receipt #0755-3436272. (nal) (Entered: 12/18/2017) |
| 12/18/2017 | 36 | USCA Case Number 17-3565 for 34 Notice of Appeal filed by John Doe. (jss) (Entered: 12/19/2017) |
| 12/22/2017 | 37 | Docketing Statement re: 34 Notice of Appeal filed by John Doe. (Cheronis, Damon) (Entered: 12/22/2017) |
| 07/08/2019 | 38 | NOTICE of Appearance by Tyler L Jones on behalf of Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim (Jones, Tyler) (Entered: 07/08/2019) |
| 07/22/2019 | 39 | MANDATE of USCA as to 37 Docketing Statement, 35 Short Record Sent to USCA, 34 Notice of Appeal filed by John Doe, 36 USCA Case Number. The USCA REVERSES the judgment of the district court, with costs, and the case is REMANDED for proceedings consistent with this opinion. (rmf) (Entered: 07/24/2019) |
| 07/24/2019 | | Magistrate Judge Joshua P Kolar added pursuant to General Order 2019-1. Magistrate Judge Paul R Cherry no longer assigned to case. (tc) (Entered: 07/24/2019) |
| 07/24/2019 | 40 | ORDER REGARDING CONTINUED EXERCISE OF JURISDICTION BY UNITED STATES MAGISTRATE JUDGE: The Court SETS this case for a telephonic status |

| | | conference on September 5, 2019 and if the parties do not intend to object to the continued exercise of jurisdiction by the undersigned, they may jointly notify the Court of this at any time before the thirty-day deadline to object has passed. In the event of such a joint notification, the parties may also request an earlier telephonic status conference. Signed by Magistrate Judge Joshua P Kolar on 7/24/19. (ksp) (Entered: 07/25/2019) |
|---|---|---|
| 08/01/2019 | 41 | NOTICE OF REASSIGNMENT OF CASE TO MAGISTRATE JUDGE: The parties having consented pursuant to 28 U.S.C. Section 636(c), this case is referred to Magistrate Judge Joshua P Kolar. (kjp) (Entered: 08/01/2019) |
| 08/02/2019 | 42 | AGREED NOTICE to extend time to file answer filed by Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim ; answer due by September 3, 2019. (Kealey, William) (Entered: 08/02/2019) |
| 08/13/2019 | 43 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Defendants Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 08/13/2019) |
| 08/13/2019 | 44 | BRIEF in Support of 43 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Katherine Sermersheim, Purdue University Board of Trustees, Erin Oliver, Purdue University, Jacob Amberger, Mitchell Elias Daniels, Jr., Alysa Christmas Rollock. (Kealey, William) (Entered: 08/13/2019) |
| 08/15/2019 | 45 | MOTION Issuance of a Subpoena by Defendants Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Kealey, William) (Entered: 08/15/2019) |
| 08/15/2019 | 46 | CERTIFICATE *Pursuant to N.D. Ind. L.R. 37-1*. (Kealey, William) (Entered: 08/15/2019) |
| 08/19/2019 | 47 | MINUTE ORDER: Per Local Rule 7-1(d)(3), Plaintiff has until August 29, 2019 to respond to Defendants' 45 Verified Motion for an Issuance of a Subpoena. On or before September 5, 2019 (the date by which a reply brief would be due should Plaintiff file a response on August 29, 2019), both parties are ORDERED to indicate whether they have any reason to believe that the United States Navy, Naval Reserve Officer Training Corps, and/or Purdue Naval Reserve Officer Training Corps objects to the issuance of the subpoena requested in Defendants' Verified Motion for an Issuance of a Subpoena so that the presiding judge can determine whether there are grounds for recusal based upon his service in the United States Navy Reserves. Signed by Magistrate Judge Joshua P Kolar on 8/19/2019. (tc) (Entered: 08/19/2019) |
| 08/20/2019 | 48 | Consent MOTION for Extension of Time to File Response/Reply as to 45 MOTION Issuance of a Subpoena , 43 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Plaintiff John Doe. (Byler PHV, Philip) (Entered: 08/20/2019) |
| 08/21/2019 | 49 | ORDER: The Court, finding good cause shown and noting Defendants do not object, GRANTS 48 Unopposed Motion for Extension of Time to Respond to Defendants' Motion to Dismiss and Verified Motion for Issuance of a Subpoena. Plaintiff's time to respond to Defendants' 43 Motion to Dismiss is EXTENDED to 9/3/2019. Plaintiff's time to respond to Defendants' 45 Verified Motion for Issuance of a Subpoena is EXTENDED to 9/3/2019. On or before September 10, 2019 (the date by which a reply brief would be due should Plaintiff file a response to the 45 Verified Motion for Issuance of a Subpoena on September 3, 2019), both parties are ORDERED to indicate whether they have any reason to believe that the United States Navy, Naval Reserve Officer Training Corps, |

| | | subpoena requested in Defendants' Verified Motion for an Issuance of a Subpoena so that the presiding judge can determine whether there are grounds for recusal based upon his service in the United States Navy Reserves. Approved by Magistrate Judge Joshua P Kolar on 8/21/2019. Text entry order. (tc) (Entered: 08/21/2019) |
|---|---|---|
| 08/26/2019 | 50 | NOTICE by Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim re 49 Order on Motion for Extension of Time to File Response/Reply, 45 MOTION Issuance of a Subpoena (Attachments: # 1 Exhibit A - Email Consent dated 8-23-19) (Jones, Tyler) Modified on 8/27/2019 (shk). (Entered: 08/26/2019) |
| 09/03/2019 | 51 | AMENDED COMPLAINT against Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim, filed by John Doe.(Byler PHV, Philip) (Entered: 09/03/2019) |
| 09/03/2019 | 52 | RESPONSE to Motion re 43 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by John Doe. (Attachments: # 1 Exhibit A-Initial Complaint, # 2 Exhibit B-Doe v. Purdue Seventh Circuit Opinion, # 3 Exhibit C-Amended Complaint, # 4 Exhibit D-Byler July 15, 2019 Letter to Kealey, # 5 Exhibit E-Byler August 15, 2019 Email to Tyler Jones, # 6 Exhibit F-Marked Amended Complaint, # 7 Exhibit G-Plaintiff's Declaration)(Byler PHV, Philip) (Entered: 09/03/2019) |
| 09/03/2019 | 53 | RESPONSE to Motion re 45 MOTION Issuance of a Subpoena filed by John Doe. (Attachments: # 1 Exhibit A-Doe v. Purdue Seventh Circuit Opinion, # 2 Exhibit B-Amended Complaint, # 3 Exhibit C-Doe Declaration, # 4 Exhibit D-Doe's June 23, 2016 Appeal Letter, # 5 Exhibit E-Doe's July 10, 2016 Appeal, # 6 Exhibit F-Doe's Resignation Letter, # 7 Exhibit G-Byler July 15, 2019 Letter to Kealey, # 8 Exhibit H-Byler August 15, 2019 Email to Jones)(Byler PHV, Philip) (Entered: 09/03/2019) |
| 09/04/2019 | 54 | REPLY to Response to Motion re 45 MOTION Issuance of a Subpoena *To The U.S. Navy* filed by Purdue University Board of Trustees. (Kealey, William) (Entered: 09/04/2019) |
| 09/05/2019 | 55 | TELEPHONIC STATUS CONFERENCE held on 9/5/2019, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys Tyler Jones, William Kealey. Discussion held as to need for discovery deadlines. Parties request a scheduling order be entered. Court to issue discovery deadlines by separate order. (Tape #FTR GOLD.) (tc) (Entered: 09/05/2019) |
| 09/09/2019 | 56 | REPLY to Response to Motion re 43 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Purdue University Board of Trustees. (Kealey, William) (Entered: 09/09/2019) |
| 09/09/2019 | 57 | MINUTE ORDER: Per the Parties' Report of Planning Meeting, the parties estimate that 10 to 20 depositions will be needed per side. The parties agree to reevaluate and discuss the number of depositions based on their initial disclosures made under Rule 26(a)(1). The parties will abide by the limitation of Fed. R. Civ. P. 33(a)(1) with respect to number of interrogatories. The parties propose a maximum of 30 requests for admission by each party to any other party. Responses will be due 30 days after service unless extended by agreement or by order of the Court. Supplementation of disclosures and discovery responses will be governed by Fed. R. Civ. P. 26(e)(1)(A) and will occur quarterly no later than the last business day of the quarter. Fed. R. Civ. P. 26(a)(1) and (a)(2) disclosures shall not be filed with the Court. Initial Disclosures to be exchanged by 10/18/2019. The last date to seek leave of Court to join additional parties or amend pleadings for the Pltf is 12/6/2019; for the Dfts is 12/20/2019. Fact Discovery to be completed by 6/26/2020. Plaintiff expert witness disclosures and reports to be delivered to the defendant by 9/4/2020. Defendants' expert witness disclosures and reports to be |

| | | |
|---|---|---|
| | | ...delivered to the plaintiffs by 10/9/2020. Objections to respond/addresses due by 11/15/2021. Dispositive motions to be filed by 1/15/2021. Approved by Magistrate Judge Joshua P Kolar on 9/9/2019. Text entry order. (tc) (Entered: 09/09/2019) |
| 09/17/2019 | 58 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Defendants Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 09/17/2019) |
| 09/17/2019 | 59 | *Incomplete Document - Refiled at DE 59 * BRIEF in Support of 58 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Katherine Sermersheim, Purdue University Board of Trustees, Erin Oliver, Purdue University, Jacob Amberger, Mitchell Elias Daniels, Jr., Alysa Christmas Rollock. (Kealey, William) Modified on 9/18/2019 to update docket text. (nal) (Entered: 09/17/2019) |
| 09/17/2019 | 60 | BRIEF in Support of 58 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Katherine Sermersheim, Purdue University Board of Trustees, Erin Oliver, Purdue University, Jacob Amberger, Mitchell Elias Daniels, Jr., Alysa Christmas Rollock. (Kealey, William) (Entered: 09/17/2019) |
| 09/19/2019 | 61 | OPINION AND ORDER: The Court hereby GRANTS the Verified Motion for Issuance of a Subpoena 45 . The Court will execute the subpoena attached as Exhibit E to Defendants' motion. A signed copy of the subpoena will be filed at the next docket entry. The Court AUTHORIZES Defendants to issue the signed subpoena to non-parties the Navy, NROTC and Purdue NROTC. Signed by Magistrate Judge Joshua P Kolar on 9/19/2019. (jss) (Entered: 09/20/2019) |
| 09/19/2019 | 62 | SUBPOENA DUCES TECUM (jss) (Entered: 09/20/2019) |
| 10/01/2019 | 63 | RESPONSE to Motion re 58 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by John Doe. (Attachments: # 1 Exhibit A-Seventh Circuit Decision, # 2 Exhibit B-Amended Complaint)(Byler PHV, Philip) (Entered: 10/01/2019) |
| 10/01/2019 | 64 | SUPPLEMENT to 63 Response to Motion *Revised Exhibit A to ECF Docket No. 63* filed by John Doe. (Byler PHV, Philip) (Entered: 10/01/2019) |
| 10/07/2019 | 65 | REPLY to Response to Motion re 58 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 10/07/2019) |
| 10/17/2019 | 66 | MINUTE ORDER: Telephonic Status Conference set for 10/25/2019 09:30 AM in US District Court - Hammond before Magistrate Judge Joshua P Kolar. Court to initiate the call. If a different number than is listed on the docket should be used to reach counsel directly, please contact Judge Kolar's case manager at teresa_castillo@innd.uscourts.gov at least 24 hours in advance. Approved by Magistrate Judge Joshua P Kolar on 10/17/2019. Text entry order. (tc) (Entered: 10/17/2019) |
| 10/25/2019 | 67 | TELEPHONIC STATUS CONFERENCE held on 10/25/2019, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys Tyler Jones, William Kealey. Discussion held regarding e-mails sent to chambers. The Court reminds the parties of their obligations of the Rules of Civil Procedure and that any request for relief or action from the court should be filed via CM/ECF. The Court will withhold ruling on the Motion to Dismiss for at least 14 days. The parties are ordered to confer with each other to discuss Rule 1. (Tape #FTR GOLD.) (jss) (Entered: 10/25/2019) |
| 12/27/2019 | 68 | MOTION for Extension of Time to File Response/Reply *to Plaintiff's First Set of Interrogatories* by Defendants Mitchell Elias Daniels, Jr., Purdue University, Purdue |

| | | |
|---|---|---|
| | | University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim (Kealey, William) (Entered: 12/27/2019) |
| 12/30/2019 | 69 | ORDER: Court GRANTS 68 Motion for Extension of Time to Respond to Plaintiff John Doe's First Set of Interrogatories. The deadline for Defendants to respond to Plaintiff's First Set of Interrogatories is EXTENDED to 1/27/2020. Approved by Magistrate Judge Joshua P Kolar on 12/30/2019. Text entry order. (tc) (Entered: 12/30/2019) |
| 03/31/2020 | 70 | OPINION AND ORDER: DENYING as moot 43 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by Defendants Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. The Court intends to rule on Defendants' Motion to Dismiss Section 1983 Damage Claims, Due Process Claims, and Injunctive Relief Claims 58 in the next 45 days. Signed by Magistrate Judge Joshua P Kolar on 3/31/2020. (lhc) (Entered: 03/31/2020) |
| 05/01/2020 | 71 | MOTION for Protective Order by Defendants Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 05/01/2020) |
| 05/04/2020 | 72 | WITHDRAWN RE 90 MINUTE ORDER: MOTION to Compel by Plaintiff John Doe. (Attachments: # 1 MOL in Support, # 2 Declaration of Philip Byler, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L)(Byler PHV, Philip) Modified on 6/3/2020 (tc). (Entered: 05/04/2020) |
| 05/04/2020 | 73 | AGREED PROTECTIVE ORDER, GRANTING 71 MOTION for Protective Order by Defendants Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. Signed by Magistrate Judge Joshua P Kolar on 5/4/2020. (lhc) (Entered: 05/05/2020) |
| 05/14/2020 | 74 | NOTICE by John Doe *to Magistrate Judge Kolar* (Byler PHV, Philip) (Entered: 05/14/2020) |
| 05/15/2020 | 75 | MINUTE ORDER: Telephonic Status Conference set for 5/19/2020 03:00 PM in US District Court - Hammond before Magistrate Judge Joshua P Kolar. Parties are instructed to dial 877-336-1280 and enter access code 3293676# when prompted. Approved by Magistrate Judge Joshua P Kolar on 5/15/2020. Text entry order. (tc) (Entered: 05/15/2020) |
| 05/18/2020 | 76 | NOTICE by John Doe re 74 Notice (Other) *to Magistrate Judge Kolar* (Byler PHV, Philip) (Entered: 05/18/2020) |
| 05/18/2020 | 77 | RESPONSE to Motion re 72 MOTION to Compel filed by Mitchell Elias Daniels, Jr., Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 05/18/2020) |
| 05/19/2020 | 78 | STATUS REPORT by Mitchell Elias Daniels, Jr., Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Attachments: # 1 Exhibit A)(Kealey, William) (Entered: 05/19/2020) |
| 05/19/2020 | 79 | NOTICE by John Doe re 78 Status Report (Byler PHV, Philip) (Entered: 05/19/2020) |
| 05/19/2020 | 80 | WITHDRAWN RE 90 MINUTE ORDER: MOTION to Compel by Defendants Mitchell Elias Daniels, Jr., Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) Modified on 6/3/2020 (tc). (Entered: 05/19/2020) |

| | | |
|---|---|---|
| 05/19/2020 | 81 | BRIEF in Support of 80 MOTION to Compel filed by Katherine Sermersheim, Mitchell Elias Daniels, Jr., Purdue University Board of Trustees, Alysa Christmas Rollock. (Attachments: # 1 Appendix Index to Exhibits, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I)(Kealey, William) (Entered: 05/19/2020) |
| 05/19/2020 | 82 | NOTICE by Mitchell Elias Daniels, Jr., Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim re 80 MOTION to Compel *Certification* (Kealey, William) (Entered: 05/19/2020) |
| 05/19/2020 | 83 | TELEPHONIC STATUS CONFERENCE held on 5/19/2020 before Magistrate Judge Joshua P Kolar. Plaintiff appeared by atty Philip Byler. Defendants appeared by atty William Kealey and atty Tyler Jones. The Court addresses plaintiff's belatedly-raised issues regarding depositions. The Court determines that the depositions will go forward to on agreed dates. The Court orders the parties to engage in conversation for modification to the discovery schedule and for all outstanding discovery disputes. (Proceeding recorded via AT&T Host - Kolar) (efc) (Entered: 05/19/2020) |
| 05/19/2020 | 84 | OPINION AND ORDER granting in part and denying in part 58 MOTION to Dismiss Section 1983 Damage Claims, Due Process Claims, and Injunctive Relief Claims filed by Defendants Purdue University Board of Trustees, Mitchell Elias Daniels, Jr., Alysa Christmas Rollock and Katherine Sermersheim, as outlined in the Order. Signed by Magistrate Judge Joshua P Kolar on 5/19/20. (efc) (Entered: 05/19/2020) |
| 05/22/2020 | 85 | AGREED NOTICE to extend time to file answer filed by Mitchell Elias Daniels, Jr., Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim ; answer due by June 30, 2020. (Kealey, William) (Entered: 05/22/2020) |
| 05/22/2020 | 86 | *Joint Motion to Modify Case Management Plan* by Mitchell Elias Daniels, Jr., Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim (Kealey, William) Modified on 5/26/2020 to reflect document is a motion (tc). (Entered: 05/22/2020) |
| 05/26/2020 | 87 | RESPONSE to Motion re 72 MOTION to Compel filed by John Doe. (Attachments: # 1 Supplement Byler Reply Declaration)(Byler PHV, Philip) (Entered: 05/26/2020) |
| 05/26/2020 | | Reset Deadlines per DE 85 Mitchell Elias Daniels, Jr., Purdue University Board of Trustee, Alysa Christmas Rollock and Katherine Sermersheim answer due 6/30/2020. (nal) (Entered: 05/26/2020) |
| 05/26/2020 | 88 | ORDER: The Court, finding good cause shown and noting the agreement of the parties, GRANTS 86 Joint Motion to Modify Case Management Plan. The fact discovery deadline is EXTENDED to 9/30/2020. Plaintiff's expert witness disclosures and reports to be delivered to Defendants by 12/11/2020. Defendants' expert witness disclosures and reports to be delivered to Plaintiff by 1/29/2021. Objections to expert witnesses due by 4/30/2021. Dispositive motions to be filed by 4/30/2021. Approved by Magistrate Judge Joshua P Kolar on 5/26/2020. Text entry order. (tc) (Entered: 05/26/2020) |
| 06/02/2020 | 89 | *Joint* STIPULATION re 72 MOTION to Compel by Defendants Mitchell Elias Daniels, Jr., Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 06/02/2020) |
| 06/03/2020 | 90 | ORDER: Noting the agreement of the parties, the Court GRANTS the relief implied in the parties' 89 Joint Stipulation on Pending Motions to Compel. Accordingly, Plaintiff's 72 Notice of Motion to Compel and Associated Relief and Defendants' 80 Motion to Compel are WITHDRAWN. Approved by Magistrate Judge Joshua P Kolar on 6/3/2020. Text entry order. (tc) (Entered: 06/03/2020) |

| | | |
|---|---|---|
| 06/30/2020 | 91 | ANSWER to 51 Amended Complaint, COUNTERCLAIM against John Doe by Katherine Sermersheim, Mitchell Elias Daniels, Jr., Purdue University Board of Trustees, Purdue University, Alysa Christmas Rollock.(Kealey, William) (Entered: 06/30/2020) |
| 07/17/2020 | 92 | MOTION for Sanctions *for Failure to Comply with Discovery Order* by Defendants Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Jones, Tyler) (Entered: 07/17/2020) |
| 07/17/2020 | 93 | BRIEF in Support of 92 MOTION for Sanctions *for Failure to Comply with Discovery Order* filed by Katherine Sermersheim, Purdue University Board of Trustees, Purdue University, Mitchell Elias Daniels, Jr., Alysa Christmas Rollock. (Attachments: # 1 Index to Exhibits, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M)(Jones, Tyler) (Entered: 07/17/2020) |
| 07/17/2020 | 94 | CERTIFICATE *Regarding Defendants' Motion for Sanctions*. (Jones, Tyler) (Entered: 07/17/2020) |
| 07/29/2020 | 95 | MOTION for Extension of Time to File Response/Reply by Plaintiff John Doe. (Attachments: # 1 Affidavit)(Byler PHV, Philip) (Entered: 07/29/2020) |
| 07/29/2020 | 96 | REPLY by John Doe to 91 Answer to Amended Complaint, Counterclaim . (Byler PHV, Philip) (Entered: 07/29/2020) |
| 07/30/2020 | 97 | ORDER: The Court, noting Defendants do not object, GRANTS 95 Plaintiff John Doe's Consented to Local Rule 6.1 Motion. The Court ACCEPTS [DE 96] Plaintiff John Doe's Reply to Counterclaim as timely filed. Approved by Magistrate Judge Joshua P Kolar on 7/30/2020. Text entry order. (tc) (Entered: 07/30/2020) |
| 07/31/2020 | 98 | RESPONSE to Motion re 92 MOTION for Sanctions *for Failure to Comply with Discovery Order* filed by John Doe. (Attachments: # 1 Plaintiff John Doe's Memorandum of Law in Opposition to Defendants' Motion for Sanctions, # 2 Affidavit Declaration of Plantiff's Counsel Philip A. Byler, # 3 Affidavit Declaration of Plaintiff John Doe, # 4 Exhibit List of Plaintiff John Doe's Motion Exhibits, # 5 Exhibit Plaintiff's Verified Responses to Defendants' First Set of Interrogatories, # 6 Exhibit Plaintiff Signed Eight Medical Authorizations, # 7 Exhibit Plaintiff Counsel E-Mail Producing Medical Records from Plaintiff Files)(Byler PHV, Philip) (Entered: 07/31/2020) |
| 08/07/2020 | 99 | REPLY by Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees to 98 Response to Motion,, 92 MOTION for Sanctions *for Failure to Comply with Discovery Order* . (Attachments: # 1 Exhibit N) (Jones, Tyler) (Entered: 08/07/2020) |
| 08/11/2020 | 100 | MINUTE ORDER: Telephonic Status Conference set for 9/24/2020 10:30 AM in US District Court - Hammond before Magistrate Judge Joshua P Kolar re 92 Motion for Sanctions for Failure to Comply With Discovery Order. Parties are instructed to dial 877-336-1280 and enter access code 3293676# when prompted. Approved by Magistrate Judge Joshua P Kolar on 8/11/2020. Text entry order. (tc) (Entered: 08/11/2020) |
| 08/14/2020 | 101 | MOTION for Leave to File Sur-reply to Address Defendants' Misrepresentations Concerning the Testimony and Exhibits of the Navy Depositions That Were Not Subject of the Moving Papers For or Opposition to Defendants' 92 MOTION for Sanctions *for Failure to Comply with Discovery Order* filed by John Doe. (Attachments: # 1 Supplement Memorandum of Law, # 2 Exhibit Deposition Transcript of Commanding Officer Rodney Hutton, # 3 Exhibit Ex. A to Hutton Deposition (NSTC 168-195) June 14, 2016 Preliminary Inquiry, # 4 Exhibit Ex. D to Hutton Deposition (NSTC 0055-0060) Scholarship Papers for Plaintiff John Doe, # 5 Exhibit Ex. H to Hutton Deposition (NSTC 0001-004) August 2020 ROTC Appointment Termination and Disenrollment |

|  |  |  |
|---|---|---|
|  |  | *(cont.)* Exhibit Ex. C to the Hutton deposition (NSTC 00111-0012) August 10, 2020 Performance Review Board document, # 7 Exhibit Deposition Transcript of Executive Officer Craig Remaly, # 8 Exhibit Ex. D to the Remaly deposition (NSTC 0140-0142) E-mail by Staff Lieutenant Willstatter, # 9 Exhibit Deposition Transcript of Staff Lieutenant Kyle Willstatter, # 10 Exhibit Deposition Transcript of Staff Lieutenant Kyle Willstatter, # 11 Exhibit Deposition Transcript of Staff Lieutenant Megan Redlawsk Chester, # 12 Exhibit Deposition Transcript of Staff Lieutenant Adam Sheppard)(Byler PHV, Philip) Modified on 8/17/2020 to reflect document is a motion(tc). (Entered: 08/14/2020) |
| 08/14/2020 | 102 | ORDER: Plaintiff John Doe is ORDERED to file redacted versions of the documents filed at DE 98 by 8/21/2020. Counsel is REMINDED to file only documents, including exhibits, that comply with the Court's May 31, 2017 order and ADVISES counsel that future filings containing Plaintiff's true name will be stricken. Signed by Magistrate Judge Joshua P Kolar on 8/14/2020. (mrm) (Entered: 08/14/2020) |
| 08/17/2020 | 103 | RESPONSE to Motion re 92 MOTION for Sanctions *for Failure to Comply with Discovery Order* filed by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 08/17/2020) |
| 08/20/2020 | 104 | ORDER: The Court, noting Defendants do not object, GRANTS 101 Motion for Leave to File Sur-Reply to Address Defendants' Misrepresentations Concerning the Testimony and Exhibits of the Navy Depositions That Were Not the Subject of the Moving Papers for or Opposition to Defendants' Sanctions Motion. Plaintiff is ordered to file his sur-reply upon receipt of this order. Approved by Magistrate Judge Joshua P Kolar on 8/20/2020. Text entry order. (tc) (Entered: 08/20/2020) |
| 08/21/2020 | 105 | STATEMENT *of Compliance*. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Byler PHV, Philip) (Entered: 08/21/2020) |
| 08/21/2020 | 106 | REPLY to Response to Motion re 92 MOTION for Sanctions *for Failure to Comply with Discovery Order* filed by John Doe. (Attachments: # 1 Exhibit Deposition Transcript of Commanding Officer Rodney Hutton, # 2 Exhibit Ex. A to Hutton Deposition (NSTC 168-195) June 14, 2016 Preliminary Inquiry, # 3 Exhibit Ex. D to Hutton Deposition (NSTC 0055-0060) Scholarship Papers for Plaintiff John Doe, # 4 Exhibit Ex. D to Hutton Deposition (NSTC 0055-0060) Scholarship Papers for Plaintiff John Doe, # 5 Exhibit Ex. G to the Hutton deposition (NSTC 00111-0012) August 10, 2020 Performance Review Board document, # 6 Exhibit Deposition Transcript of Executive Officer Craig Remaly, # 7 Exhibit Ex. D to the Remaly deposition (NSTC 0140-0142) E-mail by Staff Lieutenant Willstatter, # 8 Exhibit Deposition Transcript of Staff Lieutenant Kyle Willstatter, # 9 Exhibit Ex. 6 to Willstatter Deposition (NSTC 0018-0019) Appointment of Performance Review Boards, # 10 Exhibit Deposition Transcript of Staff Lieutenant Megan Redlawsk Chester, # 11 Exhibit Deposition Transcript of Staff Lieutenant Adam Sheppard)(Byler PHV, Philip) (Entered: 08/21/2020) |
| 08/25/2020 | 107 | NOTICE of Plaintiff's Deposition Testimony, by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim re 92 MOTION for Sanctions *for Failure to Comply with Discovery Order* (Attachments: # 1 Exhibit A - Excerpt of Plaintiff's Deposition Testimony)(Jones, Tyler) Modified on 8/26/2020 (shk). (Entered: 08/25/2020) |
| 09/01/2020 | 108 | RESPONSE of Plaintiff John Doe to Defendants' Submission of Deposition Testimony in Purported Further Support of Defendants' Sanctions Motion by John Doe to 107 Notice (Other), . (Byler PHV, Philip) (Entered: 09/01/2020) |

| | | |
|---|---|---|
| 09/11/2020 | 109 | NOTICE by John Doe *Per Local Rule 6-1(b) For An Automatic Initial Extension* (Byler PHV, Philip) (Entered: 09/11/2020) |
| 09/11/2020 | 110 | MOTION for Protective Order *Regarding Daniels Deposition* by Defendants Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim, Counter Claimant Purdue University Board of Trustees. (Attachments: # 1 Exhibit A - Notice of Zoom Conference Deposition, # 2 Exhibit B - NROTC Notice of Interim Leave of Absence)(Kealey, William) (Entered: 09/11/2020) |
| 09/11/2020 | 111 | CERTIFICATE *Rule 37-1(a) Certification Regarding Defendants' Motion for Entry of Protective Order*. (Attachments: # 1 Exhibit A - Correspondence of 9/4/20, # 2 Exhibit B - Email of 9/8/20, # 3 Exhibit C - Correspondence dated 9/10/20)(Kealey, William) (Entered: 09/11/2020) |
| 09/14/2020 | 112 | MINUTE ORDER: The Court notes that Defendants' [DE 110] Motion for Protective Order Regarding Daniels Deposition will not be fully briefed, assuming the briefing deadlines set forth in the Local Rules, prior to the scheduled deposition, much less ruled upon prior to that date. The Court ORDERS that, absent an agreement of the parties, no deposition of Defendant Mitchell Elias Daniels is to take place until the Court rules on Defendants' pending motion. The parties shall meet and confer as to whether an extension of discovery deadlines are necessary, and may propose additional discovery deadlines upon the Court's ruling on Defendants' [DE 110] Motion for Protective Order Regarding Daniels Deposition. Approved by Magistrate Judge Joshua P Kolar on 9/14/2020. Text entry order. (tc) (Entered: 09/14/2020) |
| 09/22/2020 | 113 | Application for Attorney Paul Zachary Winters to Appear Pro Hac Vice on behalf of Family Concern Counseling / Noel Perry (non parties). Pro Hac Vice fee of $ 96 has been received, receipt number 0755-4349254(Pro Hac Vice Temporary login, ) (Entered: 09/22/2020) |
| 09/22/2020 | 114 | ORDER granting 113 Application to Appear Pro Hac Vice of Attorney Paul Z Winters PHV for Family Concern Counseling and Noel Perry. Signed by Magistrate Judge Joshua P Kolar on 9/22/20. (ace) (Entered: 09/22/2020) |
| 09/23/2020 | 115 | First MOTION to Quash *Subpoena to Mr. Noel Perry* by Miscellaneous Parties Family Concern Counseling, Noel Perry. (Attachments: # 1 Exhibit Exhibit A - Subpoena, # 2 Exhibit Exhibit B - Letter to Attorney William Kealey-Redacted, # 3 Exhibit Exhibit C - Letter from Attorney Philip Byler)(Winters PHV, Paul) (Entered: 09/23/2020) |
| 09/24/2020 | 116 | MEMORANDUM OF LAW re 110 MOTION for Protective Order *Regarding Daniels Deposition Opposition to Defendants' Motion for a Protective Order Against the Noticed Deposition of Defendant Mitchell Elias Daniels, Jr.* by John Doe. (Byler PHV, Philip) (Entered: 09/24/2020) |
| 09/24/2020 | 117 | TELEPHONIC STATUS CONFERENCE held on 9/24/2020, before Magistrate Judge Joshua P Kolar. Court addresses recent sealing of DE's 101 and 106 . Plaintiff ORDERED to review filings to ensure the true names of John Doe and Jane Doe are properly redacted. Plaintiff further ORDERED to file report regarding redactions issue by 10/5/2020. Discussion held as to Defendants' [DE 92] Motion for Sanctions for Failure to Comply with Discovery Order. The Court DENIES without prejudice [DE 92] Motion for Sanctions for Failure to Comply with Discovery Order. The Court ORDERS Plaintiff to provide Snapchat data to Defendants consistent with the [DE 89] Joint Stipulation of Pending Motions to Compel. Discussion held as to privilege issue concerning medical records, as raised in briefing on [DE 92] Motion for Sanctions for Failure to Comply with Discovery Order. The Court SETS the deadline for Plaintiff to assert any privilege over medical records sought by Defendants to 10/5/2020. Plaintiff ORDERED to include |

| | | |
|---|---|---|
| | | regarding how case is to proceed to the end of discovery. (Tape #ATT HOST - Kolar.) (tc) (Entered: 09/24/2020) |
| 09/24/2020 | | Telephonic Status Conference terminated. (mlc) (Entered: 10/01/2020) |
| 09/28/2020 | 118 | Application for Attorney Sally R. Wagenmaker to Appear Pro Hac Vice on behalf of Family Concern Counseling, Mr. Noel Perry (both non-parties). Pro Hac Vice fee of $ 96 has been received, receipt number 0755-4355142(Pro Hac Vice Temporary login, ) (Entered: 09/28/2020) |
| 09/29/2020 | 119 | ORDER granting 118 Application to Appear Pro Hac Vice of Attorney Sally R Wagenmaker PHV for Family Concern Counseling and Noel Perry. Signed by Magistrate Judge Joshua P Kolar on 9/29/2020. (ace) (Entered: 09/29/2020) |
| 09/29/2020 | 120 | Joint MOTION Modify Case Management Plan re 88 Order on Motion for Extension of Time to Complete Discovery,, *by Defendants The Trustees of Purdue University, et al. (Kealey, William P.)* by Plaintiff John Doe. (Byler PHV, Philip) (Entered: 09/29/2020) |
| 09/30/2020 | 121 | ORDER: The Court, noting the agreement of the parties, GRANTS 120 Joint Motion to Modify Case Management Plan. The fact discovery deadline is EXTENDED to 10/30/2020. Approved by Magistrate Judge Joshua P Kolar on 9/30/2020. Text entry order. (tc) (Entered: 09/30/2020) |
| 10/01/2020 | 122 | REPLY to Response to Motion re 110 MOTION for Protective Order *Regarding Daniels Deposition* filed by Mitchell Elias Daniels, Jr., Purdue University Board of Trustees. (Kealey, William) (Entered: 10/01/2020) |
| 10/05/2020 | 123 | REPORT by John Doe *in Compliance with the Court's September 24, 2020 Order on Redactions in ECF 101 and ECF 106*. (Byler PHV, Philip) (Entered: 10/05/2020) |
| 10/05/2020 | 124 | STATEMENT *by John Doe on Assertion of Privilege in Compliance with the Court's September 24, 2020 Order* regarding 117 Status Conference,,,,, Order on Motion for Sanctions,,,,. (Byler PHV, Philip) (Entered: 10/05/2020) |
| 10/07/2020 | 125 | RESPONSE to Motion re 115 First MOTION to Quash *Subpoena to Mr. Noel Perry* filed by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Attachments: # 1 Appendix Index of Exhibits, # 2 Exhibit A - Plaintiff's Initial Disclosures, # 3 Exhibit B - Plaintiff's Amended Disclosures, # 4 Exhibit C - Plaintiff's Second Amended Disclosures, # 5 Exhibit D - Deposition Excerpts of Plaintiff, # 6 Exhibit E - Email, # 7 Exhibit F - Declaration, # 8 Exhibit G - Declaration of Process Server, # 9 Exhibit H - Proof of Service, # 10 Exhibit I - Police Report, # 11 Exhibit J - Plaintiff's Response to Request for Production)(Kealey, William) (Entered: 10/07/2020) |
| 10/07/2020 | 126 | DISCOVERY *L.R. 37-1 Certification* by Family Concern Counseling, Noel Perry. (Wagenmaker PHV, Sally) (Entered: 10/07/2020) |
| 10/13/2020 | 127 | REPLY to Response to Motion re 115 First MOTION to Quash *Subpoena to Mr. Noel Perry* filed by John Doe. (Byler PHV, Philip) (Entered: 10/13/2020) |
| 10/14/2020 | 128 | MINUTE ORDER: Telephonic Status Conference set for 10/22/2020 02:00 PM (Central time) in US District Court - Hammond before Magistrate Judge Joshua P Kolar re 110 Motion for Protective Order Regarding Daniels Deposition, 115 Motion to Quash Subpoena to Testify at a Deposition to Mr. Noel Perry. Parties are instructed to dial 877-336-1280 and enter access code 3293676# when prompted. Approved by Magistrate Judge Joshua P Kolar on 10/14/2020. Text entry order. (tc) (Entered: 10/14/2020) |

| | | |
|---|---|---|
| 10/14/2020 | 129 | MOTION for Extension of Time to File Response/Reply *Unopposed* by Plaintiff John Doe. (Byler PHV, Philip) (Entered: 10/14/2020) |
| 10/14/2020 | 130 | REPLY to Response to Motion re 115 First MOTION to Quash *Subpoena to Mr. Noel Perry* filed by Family Concern Counseling, Noel Perry. (Attachments: # 1 Exhibit Index of Exhibits, # 2 Exhibit Exhibit A - Declaration of Noel Perry with Attachments, # 3 Exhibit Exhibit B - Declaration of Elise Juhl, # 4 Exhibit Exhibit C - Declaration of Brenda Morris)(Wagenmaker PHV, Sally) (Entered: 10/14/2020) |
| 10/15/2020 | 131 | ORDER: The Court, noting Defendants do not object, GRANTS 129 Unopposed Motion to Extend. Plaintiff's responses to Defendants' Third Set of Interrogatories to be delivered to Defendants by 10/30/2020. Approved by Magistrate Judge Joshua P Kolar on 10/15/2020. Text entry order. (tc) (Entered: 10/15/2020) |
| 10/20/2020 | 132 | MINUTE ORDER: On the Court's own motion, the Telephonic Status Conference set for 10/22/2020 is RESET to 10/29/2020 at 02:00 PM in US District Court - Hammond before Magistrate Judge Joshua P Kolar. Parties are instructed to dial 877-336-1280 and enter access code 3293676# when prompted to join the conference. Approved by Magistrate Judge Joshua P Kolar on 10/20/2020. Text entry order. (tc) (Entered: 10/20/2020) |
| 10/26/2020 | 133 | MOTION for Order to Show Cause *Regarding Plaintiff's Non-Compliance with Order and Spoliation of Evidence* by Defendants Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim, Counter Claimant Purdue University Board of Trustees. (Attachments: # 1 Exhibit A - Deposition Excerpts, # 2 Exhibit B - Snapchat Data - 9-30-2020, # 3 Exhibit C - Snapchat Data - 10-7-2020, # 4 Exhibit D - Plaintiff's Snapchat Explanation, # 5 Exhibit E - Email) (Jones, Tyler) (Entered: 10/26/2020) |
| 10/26/2020 | 134 | CERTIFICATE *Pursuant to LR 37-1*. (Jones, Tyler) (Entered: 10/26/2020) |
| 10/26/2020 | 135 | RESPONSE to Motion re 133 MOTION for Order to Show Cause *Regarding Plaintiff's Non-Compliance with Order and Spoliation of Evidence* filed by John Doe. (Attachments: # 1 Exhibit Exhibit A)(Byler PHV, Philip) (Entered: 10/26/2020) |
| 10/29/2020 | 136 | TELEPHONIC STATUS CONFERENCE held on 10/29/2020, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys Tyler Jones, William Kealey. Misc Party appeared by attys Sally Wagenmaker, Clyde Taylor. For reasons stated on the record, the Court GRANTS 110 Motion for Protective Order Regarding Daniels Deposition. The Court ORDERS the parties to confer regarding the possibility of less burdensome discovery and will look favorably upon any motion to extend discovery deadlines for this limited purpose. Order to follow. Discussion held as to [DE 115] Motion to Quash Subpoena to Testify at a Deposition to Mr. Noel Perry. Ruling to be issued by separate order. (Tape #ATT HOST.) (tc) (Entered: 10/29/2020) |
| 11/05/2020 | 137 | ORDER: The Court AFFIRMS that, at this time, Plaintiff is barred from taking the deposition of Defendant Mitchell Elias Daniels. The Court further AFFIRMS that the parties are to meet and confer regarding alternative means of discovery for the information sought by Plaintiff. The Court notes that the requirement to meet and confer is not merely pro forma and, further, the Court cautions that a renewed motion seeking to revisit this issue must show changed circumstances not present prior to the Court's October 29, 2020 hearing on this matter. Finally, the Court notes that it will look favorably upon any motion to extend discovery deadlines for the limited purpose of allowing Plaintiff to seek the information outlined in his response to the Motion for Protective Order. Signed by Magistrate Judge Joshua P Kolar on 11/5/2020. (bas) (Entered: 11/05/2020) |

| | | |
|---|---|---|
| 11/06/2020 | 138 | REPLY to Response to Motion re 92 MOTION for Sanctions *for Failure to Comply with Discovery Order* filed by John Doe. (Attachments: # 1 Addendum Sur-Reply Memorandum, # 2 Exhibit Exhibit A, # 3 Exhibit Exhibit B, # 4 Exhibit Exhibit C, # 5 Exhibit Exhibit D, # 6 Exhibit Exhibit E, # 7 Exhibit Exhibit F, # 8 Exhibit Exhibit G, # 9 Exhibit Exhibit H, # 10 Exhibit Exhibit J, # 11 Exhibit Exhibit K) (Byler PHV, Philip) (Entered: 11/06/2020) |
| 11/16/2020 | 139 | MOTION to Amend/Correct 88 Order on Motion for Extension of Time to Complete Discovery,, by Plaintiff John Doe. (Byler PHV, Philip) (Entered: 11/16/2020) |
| 11/17/2020 | 140 | ORDER: The Court, finding good cause shown and noting the agreement of the parties, GRANTS 139 Joint Motion to Modify Case Management Plan. The fact discovery deadline is EXTENDED to 12/21/2020. Plaintiff's expert witness disclosures and reports to be delivered to Defendants by 1/25/2021. Defendants' expert witness disclosures and reports to be delivered to Plaintiff by 3/16/2021. Approved by Magistrate Judge Joshua P Kolar on 11/17/2020. Text entry order. (tc) (Entered: 11/17/2020) |
| 12/22/2020 | 141 | MINUTE ORDER: Due to instances of both Plaintiff's and Jane Doe's names appearing unredacted, the Court has provisionally sealed [DE 138] Plaintiff John Doe's Re-Filed "Sur-Reply" to Address Defendants' Misrepresentations Concerning the Testimony and Exhibits of the Navy Depositions that were not the Subject of the Moving Papers for or Opposition to Defendants' Sanctions Motion. The Court will address the issue of redactions at a hearing to be set by separate order. Approved by Magistrate Judge Joshua P Kolar on 12/22/2020. Text entry order. (tc) (Entered: 12/22/2020) |
| 12/22/2020 | 142 | MINUTE ORDER: Telephonic Status Conference set for 1/27/2021 09:30 AM (Central time) in US District Court - Hammond before Magistrate Judge Joshua P Kolar. Parties are instructed to dial 877-336-1280 and enter access code 3293676# when prompted to join the conference. Approved by Magistrate Judge Joshua P Kolar on 12/22/2020. Text entry order. (tc) (Entered: 12/22/2020) |
| 01/11/2021 | 143 | OPINION AND ORDER The Court DENIES the 115 Motion to Quash Subpoena to Testify at a Deposition to Mr. Noel Perry. The Court ORDERS Noel Perry to appear for a deposition at a time and date agreed upon by Mr. Perry, Plaintiff, and Defendants. Finally, the Court DENIES Defendants' request for attorneys' fees and costs incurred in response to the motion to quash. Signed by Magistrate Judge Joshua P Kolar on 1/11/21. (kjp) (Entered: 01/11/2021) |
| 01/22/2021 | 144 | NOTICE TO COUNSEL regarding how the Court intends to proceed at upcoming Telephonic Status Conference set for 1/27/2021 09:30 AM (Central time). Signed by Magistrate Judge Joshua P Kolar on 1/22/2021. (lhc) (Entered: 01/22/2021) |
| 01/26/2021 | 145 | NOTICE by Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University re 133 MOTION for Order to Show Cause *Regarding Plaintiff's Non-Compliance with Order and Spoliation of Evidence* (Attachments: # 1 Exhibit C - Corrected Exhibit regarding Snapchat Data)(Jones, Tyler) (Entered: 01/26/2021) |
| 01/27/2021 | 146 | TELEPHONIC STATUS CONFERENCE held on 1/27/2021, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys Tyler Jones, William Kealey. Court addresses the parties' failure to redact the true names of John and Jane Doe in various documents. Parties to file redacted versions of DEs 93, 98, 101, and 106 along with a certification that all documents have been thoroughly checked for the true names of John and Jane Doe as directed on the record. These documents are to be filed as they originally appeared on the docket, with the main filing and accompanying exhibits as part of the same docket entry. All documents filed at DEs 93, 98, 101, and 106 must be refiled as instructed, even if an individual filing or accompanying exhibit does not itself need redactions. Discussion held as to DE 133 Request for Issuance of Order to |

| | | |
|---|---|---|
| | | Show Cause Regarding Plaintiff's Non-Compliance with Order and Spoliation of Evidence. Parties do not object to proceeding with an evidentiary hearing. Parties to meet and confer as to how exhibits will be presented at the evidentiary hearing. Exhibits should be produced to opposing counsel and the Court prior to the scheduled hearing. Evidentiary hearing to be set by separate order. (Tape #ATT HOST.) (tc) (Tape #ATT HOST.) (tc) (Entered: 01/27/2021) |
| 01/27/2021 | 147 | MINUTE ORDER: Evidentiary Hearing re 133 Request for Issuance of Order to Show Cause Regarding Plaintiff's Non-Compliance with Order and Spoliation of Evidence set for 2/22/2021 09:30 AM by way of Zoom before Magistrate Judge Joshua P Kolar. Plaintiff John Doe must appear at the Evidentiary Hearing. Approved by Magistrate Judge Joshua P Kolar on 1/27/2021. (tc) (Entered: 01/27/2021) |
| 02/05/2021 | 148 | BRIEF in Support of 92 MOTION for Sanctions *for Failure to Comply with Discovery Order* filed by Katherine Sermersheim, Purdue University Board of Trustees, Erin Oliver, Purdue University, Jacob Amberger, Mitchell Elias Daniels, Jr., Alysa Christmas Rollock. (Attachments: # 1 Exhibit A - Email, # 2 Exhibit B - Email, # 3 Exhibit C - Email, # 4 Exhibit D - Email, # 5 Exhibit E - Email, # 6 Exhibit F - Email, # 7 Exhibit G - Email, # 8 Exhibit H - Email, # 9 Exhibit I - Correspondence, # 10 Exhibit J - REDACTED, # 11 Exhibit K - Email, # 12 Exhibit L - Email, # 13 Exhibit M - Email, # 14 Appendix Index to Exhibits, # 15 Exhibit Certification of Redactions)(Jones, Tyler) (Entered: 02/05/2021) |
| 02/09/2021 | 149 | Joint MOTION to Amend/Correct 140 Order on Motion to Amend/Correct, 88 Order on Motion for Extension of Time to Complete Discovery,, *Modify Case Management Plan* by Plaintiff John Doe. (Byler PHV, Philip) (Entered: 02/09/2021) |
| 02/10/2021 | 150 | MINUTE ORDER: Due to a discrepancy in one of the requested deadlines, the Court TAKES UNDER ADVISEMENT the 149 Joint Motion to Modify Case Management Plan and STAYS all deadlines referred to in the motion, with the motion to be addressed and new deadlines set at the hearing on 2/22/2021. The parties are encouraged to work within any agreed upon deadlines. Approved by Magistrate Judge Joshua P Kolar on 2/10/2021. Text entry order. (tc) (Entered: 02/10/2021) |
| 02/19/2021 | 151 | NOTICE by Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim *Regarding Evidentiary Hearing of February 22, 2021* (Jones, Tyler) (Entered: 02/19/2021) |
| 02/22/2021 | 152 | MEMORANDUM in Opposition to 92 MOTION for Sanctions *for Failure to Comply with Discovery Order* filed by John Doe. (Attachments: # 1 Affidavit Declaration of Plaintiff's Counsel Philip A. Byler, Esq., # 2 Affidavit Declaration of Plaintiff John Doe, # 3 Exhibit 1 -- Plaintiff's Objections and Responses to Defendants' First Set of of Interrogatories, # 4 Exhibit 2 -- Authorizations, # 5 Exhibit 3 -- Email, # 6 Exhibit 4 -- Email, # 7 Affidavit Plaintiff's Certification of Redactions: ECF 98)(Byler PHV, Philip) (Entered: 02/22/2021) |
| 02/22/2021 | 153 | REPLY to Response to Motion re 101 MOTION for Leave to File *"Sur-Reply"* filed by John Doe. (Attachments: # 1 Supplement Plaintiff John Doe's Memorandum of Law In Support of Plaintiff John Doe's Motion for Leave to File This "Sur-Reply" to Address Defendants' Misrepresentations Concerning the Testimony and Exhibits of the Navy Depositions That Were Not the Subject of the Moving Papers for or Opposition to Defendants' Sanctions Motion, # 2 Exhibit A Deposition Transcript of Commanding Officer Rodney Hutton, # 3 Exhibit B Ex. A to Hutton Deposition (NSTC 168-195) June 14, 2016 "Preliminary Inquiry", # 4 Exhibit C Ex. D to Hutton Deposition (NSTC 0055-0060) Scholarship Papers for Plaintiff John Doe, # 5 Exhibit D Ex. H to Hutton Deposition (NSTC 0001-0004) August 2020 ROTC Appointment Termination and Disenrollment Authorization, # 6 Exhibit E Ex. G. to Hutton Deposition (NSTC 00111- |

| | | |
|---|---|---|
| | | 2020 Performance Review Board deposition Transcript of Executive Officer Craig Remaly, # 8 Exhibit G Ex. D to the Remaly deposition (NSTC 0140-0142) E-mail by Staff Lieutenant Willstater, # 9 Exhibit H Deposition Transcript of Staff Lieutenant Kyle Willstater, # 10 Exhibit I Ex. 6 to Willstatter Deposition (NSTC 0018-0019) Appointment of Performance Review Boards, # 11 Exhibit J Deposition Transcript of Staff Lieutenant Megan Redlawk Chester, # 12 Exhibit K Deposition Transcript of Staff Lieutenant Adam Sheppard, # 13 Affidavit Plaintiff's Certification of Redactions: ECF 101)(Byler PHV, Philip) (Entered: 02/22/2021) |
| 02/22/2021 | 154 | REPLY to Response to Motion re 101 MOTION for Leave to File *Plaintiff John Doe's "Sur-Reply" to Address Defendants' Misrepresentations Concerning the Testimony and Exhibits of the Navy Depositions That Were Not the Subject of the Moving Papers for or Opposition to Defendants' Sanctions Motion* filed by John Doe. (Attachments: # 1 Exhibit A Deposition Transcript of Commanding Officer Rodney Hutton, # 2 Exhibit B Ex. A to Hutton Deposition (NSTC 168-195) June 14, 2016 Preliminary Inquiry, # 3 Exhibit C Ex. D to Hutton Deposition (NSTC 0055-0060) Scholarship Papers for Plaintiff John Doe, # 4 Exhibit D Ex. H to Hutton Deposition (NSTC 0001-004) August 2020 ROTC Appointment Termination and Disenrollment Authorization, # 5 Exhibit E Ex. G to the Hutton deposition (NSTC 00111-0012) August 10, 2020 Performance Review Board document, # 6 Exhibit F Deposition Transcript of Executive Officer Craig Remaly, # 7 Exhibit G Ex. D to the Remaly deposition (NSTC 0140-0142) E-mail by Staff Lieutenant Willstatter, # 8 Exhibit H Deposition Transcript of Staff Lieutenant Kyle Willstatter, # 9 Exhibit I Ex. 6 to Willstatter Deposition (NSTC 0018-0019) Appointment of Performance Review Boards, # 10 Exhibit J Deposition Transcript of Staff Lieutenant Megan Redlawsk Chester, # 11 Exhibit K Deposition Transcript of Staff Lieutenant Adam Sheppard, # 12 Affidavit Plaintiff's Certifications of Redactions: ECF 106)(Byler PHV, Philip) (Entered: 02/22/2021) |
| 02/22/2021 | 155 | EVIDENTIARY HEARING held via Zoom on 2/22/2021, before Magistrate Judge Joshua P Kolar. Pla appeared w/atty Philip Byler. Dft appeared by attys Tyler Jones, William Kealey. Defendants present evidence witness John Doe called as witness - sworn as to testimony and exhibits admitted into evidence. Direct examination/cross examination conducted. Closing arguments heard from parties. The 133 Request for Issuance of Order to Show Cause Regarding Plaintiff's Non-Compliance with Order and Spoliation of Evidence REMAINS UNDER ADVISEMENT. (Court Reporter Angela Phipps.) (tc) (Entered: 02/22/2021) |
| 02/22/2021 | 156 | Witness List/Exhibit List. (tc) (Entered: 02/22/2021) |
| 02/23/2021 | 157 | ORDER: The Court, finding good cause shown and noting the agreement of the parties, GRANTS nunc pro tunc 149 Joint Motion to Modify Case Management Plan. Plaintiff's one expert witness disclosure and report regarding gender bias to be delivered to Defendants by 2/19/2021. Defendants' motion for a Rule 35 examination in compliance with Rule 35(a)(2) to be filed by 2/12/2021. If Defendants' Rule 35 examination request is granted, Defendants' Rule 35 examination report to be delivered to Plaintiff's counsel 14 days after completion. Defendants' expert witness disclosures to be delivered to Plaintiff by 4/30/2021. Objections to expert witnesses due by 6/30/2021. Dispositive motions to be filed by 6/30/2021. Approved by Magistrate Judge Joshua P Kolar on 2/23/2021. Text entry order. (tc) (Entered: 02/23/2021) |
| 03/01/2021 | 158 | STIPULATION *of the Parties to File Second Amended Complaint* by Plaintiff John Doe. (Attachments: # 1 Supplement Second Amended Complaint)(Byler PHV, Philip) (Entered: 03/01/2021) |

| | | |
|---|---|---|
| 03/02/2021 | 159 | ORDER: The Court, finding justice so requires and noting the agreement of the parties, GRANTS 158 Stipulation of the Parties to File Second Amended Complaint. Plaintiff is ordered to file his Second Amended Complaint upon receipt of this order. Approved by Magistrate Judge Joshua P Kolar on 3/2/2021. Text entry order. (tc) (Entered: 03/02/2021) |
| 03/02/2021 | 160 | AMENDED COMPLAINT *(Second)* against Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim, filed by John Doe.(Byler PHV, Philip) (Entered: 03/02/2021) |
| 03/16/2021 | 161 | *Defendants'* ANSWER to 160 Amended Complaint , Amended COUNTERCLAIM against John Doe by Katherine Sermersheim, Purdue University Board of Trustees, Mitchell Elias Daniels, Jr., Alysa Christmas Rollock.(Kealey, William) (Entered: 03/16/2021) |
| 03/29/2021 | 162 | *Plaintiff John Doe's* ANSWER to 161 Answer to Amended Complaint,, Counterclaim, by John Doe.(Byler PHV, Philip) (Entered: 03/29/2021) |
| 04/13/2021 | 163 | ORDER: The Court ORDERS the parties to meet and confer regarding the screen displays that would have been seen by an individual on both the Snapchat mobile application and Snapchat website at the time Plaintiff made the relevant downloads. The Court further ORDERS the parties to file, on or before 4/27/2021, a joint report with exhibits either showing, via screenshots, or describing in full the screen displays that existed as Plaintiff would have seen them. If the parties cannot come to an agreement regarding what the screen displays showed at the time Plaintiff made the relevant downloads, they may file separate reports on that same date with exhibits reflecting what they believe to be the screen displays described above. Signed by Magistrate Judge Joshua P Kolar on 4/13/21. (ksp) Modified on 4/14/2021 (kms). (Entered: 04/13/2021) |
| 04/27/2021 | 164 | DISCOVERY *Plaintiff Submission Per Court April 13, 2021 Order* by John Doe.(Byler PHV, Philip) (Entered: 04/27/2021) |
| 04/27/2021 | 165 | NOTICE by Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University *of Report Regarding Snapchat* (Attachments: # 1 Exhibit A - Snapchat 9-30-2020, # 2 Exhibit B - Snapchat 10-7-2020)(Jones, Tyler) (Entered: 04/27/2021) |
| 06/16/2021 | 166 | Joint MOTION to Amend/Correct *Case Management Plan* by Plaintiff John Doe. (Byler PHV, Philip) (Entered: 06/16/2021) |
| 06/17/2021 | 167 | ORDER: Finding good cause shown and noting the parties' agreement, the Court GRANTS 166 Joint Motion to Modify Case Management Plan. Objections to expert witnesses are due by 7/30/2021. Dispositive motions must be filed by 7/30/2021. The Court will rule on Dft.'s Motion for Order to Show Cause 133 by 7/15/2021. Telephonic Status Conference set for 7/29/2021 10:00 AM in US District Court - Hammond before Magistrate Judge Joshua P Kolar. Parties are instructed to dial 877-336-1280 and enter access code 3293676# when prompted to join the conference. Approved by Magistrate Judge Joshua P Kolar on 6/17/2021. Text entry order. (tc) (Entered: 06/17/2021) |
| 07/02/2021 | 168 | OPINION AND ORDER: The Court GRANTS with relief different than requested 133 Request for Issuance of Show Cause Regarding Plaintiff's Non-Compliance with Order and Spoliation of Evidence. The Court AWARDS Defendants their reasonable expenses incurred as outlined. Defendants to FILE by 7/30/2021, an affidavit detailing these expenses. Alternatively, parties may reach an agreement concerning the fees owed to Defendants. The Court will allow the parties to present evidence to the jury concerning the loss of the Snapchat data, and argument as to the relevance of that data, and the jury will be instructed that it may consider that evidence and argument in making its decision. Signed by Magistrate Judge Joshua P Kolar on 7/2/2021. (tc) (Entered: 07/02/2021) |

| | | |
|---|---|---|
| 07/20/2021 | 169 | MOTION for Leave to File *Oversized Brief* by Defendants Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 07/20/2021) |
| 07/20/2021 | 170 | MOTION for Leave to File *Oversized Brief* by Plaintiff John Doe. (Byler PHV, Philip) (Entered: 07/20/2021) |
| 07/20/2021 | 171 | MOTION for Leave to File *Oversized Brief in Opposition to Defendants' Summary Judgment Motion with Oversized Brief* by Plaintiff John Doe. (Byler PHV, Philip) (Entered: 07/20/2021) |
| 07/20/2021 | 172 | MINUTE ORDER: The Court hereby VACATES the 7/30/21 dispositive motion deadline. The Court will reset the deadline, and address the pending motions regarding the scope of briefing, at the 7/29/21 status conference. Approved by Magistrate Judge Joshua P Kolar on 7/20/2021. Text entry order. (tc) (Entered: 07/20/2021) |
| 07/29/2021 | 173 | TELEPHONIC STATUS CONFERENCE held on 7/29/2021, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys Tyler Jones, Williams Kealey. Without objection, the Court GRANTS 169 Defendants' Motion for Leave to File Oversized Brief, 170 Plaintiff John Doe's Motion to File Oversized Brief, and 171 Plaintiff John Doe's Motion to File Oversized Brief in Opposition to Defendants' Summary Judgment Motion with Oversized Brief. Deadlines for filing dispositive motions remain vacated, yet parties may file any such motions as they deem appropriate. Discussion as to possibility of judicial settlement conference. Parties directed to meet and confer as to this issue. Telephonic Status Conference set for 8/19/2021 11:00 AM (Central time) before Magistrate Judge Joshua P Kolar. Parties are instructed to dial 877-336-1280 and enter access code 3293676# when prompted to join the conference. Parties may file a status report in lieu of Telephonic Status Conference. Dfts request the Court vacate the daubert motions deadline set at DE 167. Plaintiff joins in request - Granted. (Tape #ATT HOST.) (tc) (Entered: 07/29/2021) |
| 07/30/2021 | 174 | AFFIDAVIT *(Fee) of William P. Kealey* by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 07/30/2021) |
| 08/12/2021 | 175 | AFFIDAVIT in Opposition *to Fee Affidavit of William P. Kealey* by John Doe. (Attachments: # 1 Exhibit Email exchange, # 2 Exhibit Daniels' Interrogatory Answers, # 3 Exhibit Excerpts of Trent Klingerman's Deposition, # 4 Exhibit List of Snapchat Videos and Pictures)(Byler PHV, Philip) (Entered: 08/12/2021) |
| 08/19/2021 | 176 | TELEPHONIC STATUS CONFERENCE held on 8/19/2021, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys Tyler Jones, William Kealey. Parties do not believe a settlement conference would be productive at this time. By agreement, dispositive motions to be filed by 9/1/2021. The daubert motions deadline remains vacated. (Tape #ATT HOST (5).) (tc) (Entered: 08/19/2021) |
| 08/31/2021 | 177 | MOTION for Summary Judgment by Defendants Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University. (Kealey, William) (Entered: 08/31/2021) |
| 08/31/2021 | 178 | BRIEF in Support of 177 MOTION for Summary Judgment filed by Erin Oliver, Purdue University, Jacob Amberger, Mitchell Elias Daniels, Jr.. (Attachments: # 1 Appendix Index to Exhibits to Brief in Support of Defendants' Motion for Summary Judgment, # 2 Exhibit Exhibit A - Hutton Depo Excerpts, # 3 Exhibit B - Remaly Depo Excerpts, # 4 Exhibit C - Willstatter Depo Excerpts, # 5 Exhibit D - Regulations of Officer Development, # 6 Exhibit E - Chester Depo Excerpts, # 7 Exhibit F - University Investigator's Report dated 5-20-16, # 8 Exhibit G - Contract Between Doe and Navy, # 9 Exhibit H - Midshipman A Depo Excerpts, # 10 Exhibit Jane's Sexual Violence Report |

dated 4-4-16, # 13 Exhibit L - Sheppard's Sexual Violence Report dated 4-4-16, # 14 Exhibit M - Electronic notification email, # 15 Exhibit N - Notice of Interim LOA dated 4-5-16, # 16 Exhibit O - Sermersheim Depo Excerpts, # 17 Exhibit P - Bloom Depo Excerpts, # 18 Exhibit Q - Email Bloom - Sermersheim - Rollock dated 4-5-16, # 19 Exhibit R - Notice of Allegations, # 20 Exhibit S - Rollock Depo Excerpts, # 21 Exhibit T - Sermersheim to Jane and John Doe dated 4-11-16, # 22 Exhibit U - Information Sheets, # 23 Exhibit V - John Doe's Response to Allegations, # 24 Exhibit W - Oliver Depo Excerpts, # 25 Exhibit X - Amberger Depo Excerpts, # 26 Exhibit Y - Text Messages 2015 and 2016, # 27 Exhibit Z - John Doe Depo Excerpts, # 28 Exhibit AA - Sermersheim to Panel 5-26-16, # 29 Exhibit BB - Sermersheim to John Doe 5-31-16 of panel mtg, # 30 Exhibit CC - Jane's Statement and Email She Cannot Attend, # 31 Exhibit DD - Bloom to Sermersheim 6-5-16, # 32 Exhibit EE - Email from Sharp 5-31-16, # 33 Exhibit FF - Determination Letter 6-14-16, # 34 Exhibit GG - John Doe's Appeal dated 6-23-16, # 35 Exhibit HH - Rollock to John Doe 6-28-16, # 36 Exhibit II - Revised Fianl Determination 6-29-16, # 37 Exhibit JJ - Plaintiff's Depo Exhibit 7, # 38 Exhibit KK - Appeal of Revised Final Determination 7-10-16, # 39 Exhibit LL - Final Determination 7-21-16, # 40 Exhibit MM - Sheppard to Doe 5-3-16, # 41 Exhibit NN - Redlawsk Preliminary Inquiry 6-14-16, # 42 Exhibit OO - Initial PRB Notice 6-16-16, # 43 Exhibit PP - Willstatter to John Doe 7-26-16, # 44 Exhibit QQ - PRB Summary and Recommendation, # 45 Exhibit RR - Appointment Termination, # 46 Exhibit SS - Disenrollment Recommendation, # 47 Exhibit TT - Placement on Academic Warning 1-15-16, # 48 Exhibit UU - Purdue University Transcript, # 49 Exhibit VV - Sheppard and Doe regarding grades, # 50 Exhibit WW - Notice from Hutton and NROTC 5-20-16, # 51 Exhibit XX - Taylor University Transcripts, # 52 Exhibit YY - Taylor Report, # 53 Exhibit ZZ - Perry Depo Excerpts, # 54 Exhibit AAA - Amberger Notes - Part I, # 55 Exhibit AAA - Amberger Notes - Part II, # 56 Exhibit BBB - Oliver Notes - Part I, # 57 Exhibit BBB - Oliver Notes Part II)(Kealey, William) (Entered: 08/31/2021)

| 08/31/2021 | 179 | MOTION to Seal *Unredacted Exhibits to Defendants' Brief in Support of Motion for Summary Judgment* by Defendants Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University. (Kealey, William) (Entered: 08/31/2021) |
| 08/31/2021 | 180 | Sealed Document re 179 MOTION to Seal *Unredacted Exhibits to Defendants' Brief in Support of Motion for Summary Judgment*. (Attachments: # 1 Exhibit A - Hutton Depo Excerpts, # 2 Exhibit B - Remaly Depo Excerpts, # 3 Exhibit C - Willstatter Depo Excerpts, # 4 Exhibit F - Investigator's Report dated 5-20-16, # 5 Exhibit G - Contract between Doe and Navy, # 6 Exhibit H - Midshipman A Depo Excerpts, # 7 Exhibit I - Jane Doe's Sexual Violence Report dated 4-4-16, # 8 Exhibit J - Sheppard Depo Excerpts, # 9 Exhibit L - Sheppard's Sexual Violence Report 4-4-16, # 10 Exhibit M - Electronic notification email, # 11 Exhibit N - Notice of Interim LOA 4-5-16, # 12 Exhibit O - Sermersheim Depo Excerpts, # 13 Exhibit P - Bloom Depo Excerpts, # 14 Exhibit Q - Bloom to Sermersheim and Rollock 4-5-16, # 15 Exhibit R - Notice of Allegations, # 16 Exhibit T - Sermersheim to Jane and Jone Doe 4-11-16, # 17 Exhibit V - John Doe's Response to Allegations, # 18 Exhibit X - Amberger Depo Excerpts, # 19 Exhibit Y - Text Messages 2015 and 2016, # 20 Exhibit Z - John Doe Depo Excerpts, # 21 Exhibit AA - Sermersheim to Panl 5-26-16, # 22 Exhibit BB - Sermersheim to John Doe 5-31-16, # 23 Exhibit CC - Jane Statement She Cannot Attend, # 24 Exhibit DD - Jane Doe Statement from Bloom to Sharp, # 25 Exhibit EE - Email from Sharp 5-31-16, # 26 Exhibit FF - Sermersheim determination letter 6-14-16, # 27 Exhibit GG - John Doe's Appeal 6-23-16, # 28 Exhibit Rollock to John Doe 6-28-16, # 29 Exhibit II - Revised Final Determination 6-29-16, # 30 Exhibit JJ - Plaintiff's Exhibit 7 to Depo, # 31 Exhibit KK - Appeal of Revised Final Determination 7-10-16, # 32 Exhibit LL - Final Determination 7-21-16, # 33 Exhibit MM - Sheppard to Doe 5-3-16, # 34 Exhibit NN - Redlawsk Preliminary Inquiry Rec., # 35 Exhibit OO - Initial PRB Notice 6-16-16, # 36 Exhibit PP - Willstatter |

| | | |
|---|---|---|
| | | Exhibit RR - Appointment Termination, # [39](#) Exhibit SS - Disenrollment Recommendation, # [40](#) Exhibit TT - Placement on Academic Warning 1-15-16, # [41](#) Exhibit UU - Purdue University Transcript, # [42](#) Exhibit VV - Sheppard to John Doe regarding grades, # [43](#) Exhibit WW - Notice from Hutton and NROTC dated 5-20-16, # [44](#) Exhibit XX - Taylor University Transcript, # [45](#) Exhibit YY - Reports-documents from Taylor University, # [46](#) Exhibit AAA - Amberger Investigator Notes - Part I, # [47](#) Exhibit AAA - Amberger Investigator Notes - Part II, # [48](#) Exhibit BB - Oliver Investigator Notes - Part I, # [49](#) Exhibit BBB - Oliver Investigator Notes - Part II)(Kealey, William) (Entered: 08/31/2021) |
| 09/01/2021 | [181](#) | MOTION for Summary Judgment by Plaintiff John Doe. (Byler PHV, Philip) (Entered: 09/01/2021) |
| 09/01/2021 | [182](#) | APPENDIX *of Exhibits* by John Doe. (Byler PHV, Philip) (Entered: 09/01/2021) |
| 09/01/2021 | [183](#) | MEMORANDUM in Support of [181](#) MOTION for Summary Judgment filed by John Doe. (Attachments: # [1](#) Exhibit Statement of Material Undisputed Facts, # [2](#) Exhibit Second Amended Complaint, # [3](#) Exhibit Defendants' Answer to Plaintiff's Second Amended Complaint and Amended Counterclaim, # [4](#) Exhibit Plaintiff's Answer to Amended Counterclaim, # [5](#) Exhibit Deposition Transcript Excerpts of John Doe, # [6](#) Exhibit Deposition Transcript Excerpt of Alysa Rollock, # [7](#) Exhibit Deposition Transcript Excerpt of Katherine Sermersheim, # [8](#) Exhibit Declaration of John Doe, # [9](#) Exhibit Deposition Transcript Excerpt of Monica Bloom, # [10](#) Exhibit Student of Concern Report, # [11](#) Exhibit Email from Monica Bloom, # [12](#) Exhibit Email from Alysa Rollock, # [13](#) Exhibit Sermersheim Letter, # [14](#) Exhibit Deposition Transcript Excerpt of Jacob Amberger, # [15](#) Exhibit Deposition Transcript Excerpt of Erin Oliver, # [16](#) Exhibit John Doe's Response to Allegations, # [17](#) Exhibit Text messages, # [18](#) Exhibit Notes of Jacob Amberger, # [19](#) Exhibit Notes of Erin Oliver, # [20](#) Exhibit Amberger Email to Bloom, # [21](#) Exhibit Bloom Email to Amberger, # [22](#) Exhibit Investigation Report, # [23](#) Exhibit Sermersheim Memo, # [24](#) Exhibit Sermersheim Email, # [25](#) Exhibit Sharp Email, # [26](#) Exhibit Bloom Email, # [27](#) Exhibit Sermersheim Letter, # [28](#) Exhibit Semersheim June 23 Appeal, # [29](#) Exhibit Rollock June 28 Letter, # [30](#) Exhibit Semersheim June 29 Letter, # [31](#) Exhibit John Doe July 10 Appeal, # [32](#) Exhibit Rollock July 21 Letter, # [33](#) Exhibit Rollock July 25 Email, # [34](#) Exhibit Deposition Transcript Excerpt of Adam Sheppard, # [35](#) Exhibit Deposition Transcript Excerpt of Rodney Hutton, # [36](#) Exhibit Performance Review Board, # [37](#) Exhibit Aug. 2020 ROTC Appointment Termination, # [38](#) Exhibit Deposition Transcript Excerpt of Craig Remaly, # [39](#) Exhibit Deposition Transcript Excerpt of Kyle Willstatter, # [40](#) Exhibit Willstatter Email, # [41](#) Exhibit Deposition Transcript Excerpt of Custodian Trent Klingerman, # [42](#) Exhibit Response of Defendant Daniels to Plaintiff's Interrogatories, # [43](#) Exhibit Sheppard Email, # [44](#) Exhibit Authorization, # [45](#) Exhibit Fitness Report)(Byler PHV, Philip) (Entered: 09/01/2021) |
| 09/02/2021 | 184 | ORDER: Having reviewed the motion and related exhibits, and finding good cause to retain the unredacted exhibits under seal, the Court GRANTS Defendants' Motion to Seal [179](#) and ORDERS that the unredacted exhibits ( [180](#) and related attachments) be retained under seal. Approved by Magistrate Judge Joshua P Kolar on 9/2/2021. Text entry order. (tc) (Entered: 09/02/2021) |
| 09/13/2021 | [185](#) | Joint MOTION Modify Summary Judgment Briefing Schedule by Defendants Mitchell Elias Daniels, Jr., Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 09/13/2021) |
| 09/21/2021 | 186 | ORDER: Finding good cause shown and noting the parties' agreement, the Court GRANTS [185](#) Joint Motion to Modify Summary Judgment Briefing Schedule and ORDERS that the deadline for any party to respond to the motions for summary judgment |

| | | |
|---|---|---|
| | | was extended to 10/15/2021. Approved by Magistrate Judge Joshua P Kolar on 9/21/2021. Text entry order. (tc) (Entered: 09/21/2021) |
| 10/15/2021 | [187](#) | RESPONSE to Motion re [177](#) MOTION for Summary Judgment *in Opposition to Defendants' Motion for Summary Judgment* filed by John Doe. (Attachments: # [1](#) Appendix Plaintiff John Doe's Appendix of Exhibits in Opposition to Defendants' Motion for Summary Judgment, # [2](#) Exhibit Exhibit 1 - Statement of Facts and Genuine Disputes, # [3](#) Exhibit Exhibit 2 - Deposition Excepts of Rodney Hutton Ex. D, # [4](#) Exhibit Exhibit 3 - Rodney Hutton Deposition, # [5](#) Exhibit Exhibit 4 - Deposition Excerpts of Midshipman A, # [6](#) Exhibit Exhibit 5 - Deposition Excerpts of Adam Sheppard, # [7](#) Exhibit Exhibit 6 - Ex. K to Defendants' Motion, # [8](#) Exhibit Exhibit 7 - Ex. N to Defendants' Motion, # [9](#) Exhibit Exhibit 8 - Deposition Excerpts of John Doe, # [10](#) Exhibit Exhibit 9 - Deposition Excerpts of Erin Oliver, # [11](#) Exhibit Exhibit 10 - Deposition Excerpts of Student R, # [12](#) Exhibit Exhibit 11 - Purdue Data, # [13](#) Exhibit Exhibit 12 - Deposition Excerpts of Craig Remaly, # [14](#) Exhibit Exhibit 13 - Deposition Excerpts of Kyle Willstatter, # [15](#) Exhibit Exhibit 14 - Deposition Excerpts of Megan Chester, # [16](#) Exhibit Exhibit 15 - Ex. WW to Defendants' Motion, # [17](#) Exhibit Exhibit 16 - John Doe Deposition Ex. 21, # [18](#) Exhibit Exhibit 17 - Deposition Excerpts of Noel Perry, # [19](#) Exhibit Exhibit 18 - April 2011 Dear Colleague Letter, # [20](#) Exhibit Exhibit 19 - Asst. Sec. Lhamon Testimony, # [21](#) Exhibit Exhibit 20 - CARE Facebook Postings, # [22](#) Exhibit Exhibit 21 - Plaintiff's Answers to Defendants' Third Set of Interrogatories, # [23](#) Exhibit Exhibit 22 - Dr. Barden Expert Report, # [24](#) Exhibit Exhibit 23 - Special Report, U.S. Dep't of Justice, Dec. 2014, # [25](#) Exhibit Exhibit 24 - Deposition Excerpts of Erin Oliver, # [26](#) Exhibit Exhibit 25 - Deposition Excerpts of Jacob Amberger, # [27](#) Exhibit Exhibit 26 - Rodney Hutton Deposition Ex. I, # [28](#) Exhibit Exhibit 27 - Defendants' Responses to Plaintiff's Requests for Admission No. 2)(Byler PHV, Philip) Modified on 10/18/2021 to edit text(tc). (Entered: 10/15/2021) |
| 10/15/2021 | [188](#) | RESPONSE to Motion re [181](#) MOTION for Summary Judgment filed by Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University. (Kealey, William) (Entered: 10/15/2021) |
| 10/22/2021 | [189](#) | Joint MOTION for Extension of Time to File Response/Reply *Motion for Summary Judgment* by Defendants Mitchell Elias Daniels, Jr., Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 10/22/2021) |
| 10/25/2021 | 190 | ORDER: Finding good cause shown and noting the parties' agreement, the Court GRANTS [189](#) Joint Motion to Modify Summary Judgment Briefing Schedule and ORDERS that replies to the pending motions for summary judgment [177](#) and [181](#) must be filed by 11/5/2021. Approved by Magistrate Judge Joshua P Kolar on 10/25/2021. Text entry order. (tc) (Entered: 10/25/2021) |
| 11/04/2021 | [191](#) | MEMORANDUM in Support of [181](#) MOTION for Summary Judgment filed by John Doe. (Byler PHV, Philip) (Entered: 11/04/2021) |
| 11/08/2021 | [192](#) | REPLY to Response to Motion re [177](#) MOTION for Summary Judgment filed by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 11/08/2021) |
| 11/08/2021 | [193](#) | MOTION to Strike [187](#) Reply to Response to Motion,,,,,,,,,, *of R. Christopher Barden* by Defendants Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Jones, Tyler) (Entered: 11/08/2021) |
| 11/15/2021 | [194](#) | Joint MOTION for Extension of Time to File Response/Reply *of Daubert Motion* by Plaintiff John Doe. (Byler PHV, Philip) (Entered: 11/15/2021) |

| 11/17/2021 | 195 | MINUTE ORDER: Telephonic Status Conference regarding the timing of 193 Defendants' Daubert motion and future case management deadlines set for 12/9/2021 10:00 AM (Central time) before Magistrate Judge Joshua P Kolar. The merits of the motion will not be discussed at the conference. Parties are instructed to dial 877-336-1280 and enter access code 3293676# when prompted to join the conference. Approved by Magistrate Judge Joshua P Kolar on 11/17/2021. Text entry order. (tc) (Entered: 11/17/2021) |
|---|---|---|
| 11/17/2021 | 196 | MINUTE ORDER: The briefing deadlines related to 193 Defendants' Motion to Exclude Expert Testimony are STAYED pending the telephonic status conference set for 12/9/2021 before Magistrate Judge Joshua P Kolar. Approved by Magistrate Judge Joshua P Kolar on 11/17/2021. Text entry order. (tc) (Entered: 11/17/2021) |
| 12/09/2021 | 197 | TELEPHONIC STATUS CONFERENCE held on 12/9/2021, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys Tyler Jones, William Kealey. The Court GRANTS, with relief different than requested, 194 Joint Motion to Modify Daubert Motion Briefing Schedule. Plaintiff's response to be filed by 1/6/2022; any reply to be filed by 1/20/2022. (Tape #ATT HOST.) (tc) (Entered: 12/09/2021) |
| 01/06/2022 | 198 | RESPONSE to Motion re 193 MOTION to Strike 187 Reply to Response to Motion,,,,,,,,, *of R. Christopher Barden* filed by John Doe. (Byler PHV, Philip) (Entered: 01/06/2022) |
| 01/06/2022 | 199 | APPENDIX to 198 Response to Motion by John Doe. (Attachments: # 1 Exhibit Exhibit 1 - Dr. Barden Declaration, # 2 Exhibit Exhibit 2 - Dr. Barden Report, # 3 Exhibit Exhibit 3 - Dr. Barden Declaration, Exhibit A, # 4 Exhibit Exhibit 4 - Deposition Transcript Except of Jacob Amberger, # 5 Exhibit Exhibit 5 - Deposition Transcript Excerpt of Erin Oliver)(Byler PHV, Philip) (Entered: 01/06/2022) |
| 01/20/2022 | 200 | REPLY to Response to Motion re 193 MOTION to Strike 187 Reply to Response to Motion,,,,,,,, *of R. Christopher Barden* filed by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Jones, Tyler) (Entered: 01/20/2022) |
| 04/04/2022 | 201 | NOTICE by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim re 177 MOTION for Summary Judgment *of Additional Authority* (Attachments: # 1 Exhibit A)(Kealey, William) (Entered: 04/04/2022) |
| 04/08/2022 | 202 | PLAINTIFF JOHN DOE'S RESPONSE TO DEFENDANTS' NOTICE OF ADDITIONAL AUTHORITY by John Doe to 201 Notice (Other), . (Byler PHV, Philip) (Entered: 04/08/2022) |
| 05/25/2022 | 203 | MOTION for Judgment on the Pleadings *as to Title IX Claim for Damages for Emotional Harm* by Defendant Purdue University. (Kealey, William) (Entered: 05/25/2022) |
| 05/25/2022 | 204 | BRIEF in Support of 203 MOTION for Judgment on the Pleadings *as to Title IX Claim for Damages for Emotional Harm* filed by Purdue University. (Kealey, William) (Entered: 05/25/2022) |
| 06/08/2022 | 205 | RESPONSE to Motion re 203 MOTION for Judgment on the Pleadings *as to Title IX Claim for Damages for Emotional Harm* filed by John Doe. (Attachments: # 1 Exhibit A - Plaintiff John Doe's Fourth Amended Initial Disclosures)(Byler PHV, Philip) (Entered: 06/08/2022) |
| 08/11/2022 | 206 | OPINION AND ORDER: The Court GRANTS in part and DENIES in part Defendants' motion for summary judgment 177 . Plaintiff's due process claim (Count I) is dismissed, while his Title IX claim (Count II) remains pending. DENIES Plaintiff's motion for |

| | | partial summary judgment 180, GRANTS Defendants' motion to strike opinions of Plaintiff's expert 193 . The opinion of Dr. Christopher Barden is excluded from the summary judgment record and may not be used at trial and GRANTS Defendants' motion for judgment on the pleadings 203 . Plaintiff's claim for "emotional and psychological damages" in connection with Count II is dismissed. Signed by Magistrate Judge Joshua P Kolar on 8/11/2022. (mrm) (Entered: 08/11/2022) |
|---|---|---|
| 08/12/2022 | 207 | MINUTE ORDER: Telephonic Status Conference set for 9/1/2022 09:30 AM (Central time) before Magistrate Judge Joshua P Kolar. Parties are instructed to dial 877-336-1280 and enter access code 3293676# when prompted to join the conference. Approved by Magistrate Judge Joshua P Kolar on 8/12/2022. Text entry order. (tc) (Entered: 08/12/2022) |
| 08/30/2022 | 208 | MOTION for Reconsideration re 206 Opinion and Order,,, Terminate Motions,, by Plaintiff John Doe. (Attachments: # 1 Exhibit A - Declaration of John Doe, # 2 Exhibit B - John Doe Depo excerpts, # 3 Exhibit C - Navy Regulations for Officer Development (ROD) 2015 2016, # 4 Exhibit D - Amberger Depo excerpts)(Byler PHV, Philip) (Entered: 08/30/2022) |
| 08/30/2022 | 209 | MEMORANDUM in Support of 208 MOTION for Reconsideration re 206 Opinion and Order,,, Terminate Motions,, filed by John Doe. (Byler PHV, Philip) (Entered: 08/30/2022) |
| 09/01/2022 | 210 | TELEPHONIC STATUS CONFERENCE held on 9/1/2022, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys Tyler Jones, William Kealey. Discussion held as to possibility of settlement conference. Parties to file a joint statement by 9/8/2022 in the event all agree to a settlement conference by the presiding judge. Absent such a filing, the case will be referred to another judicial officer for purposes of conducting a settlement conference. Discussion held as to [DE 208] Plaintiff John Doe's Motion for Reconsideration and/or Certification. The Court will not require a response from Defense at this time. The time period to file a response, if any, will be set upon the Court's review of today's hearing. No ruling granting Motion for Reconsideration and/or Certification will issue prior to response, reply if filed, and oral argument. (Tape #ATT HOST 2.1.) (tc) (Entered: 09/01/2022) |
| 09/06/2022 | 211 | ORDER: Defendants are given until September 20, 2022 to file any response to Plaintiff's Motion for Reconsideration [DE 208] and the representations made at the September 1, 2022 telephonic hearing on this matter. Any reply brief due within seven (7) days of the filing of Defendants' response. Approved by Magistrate Judge Joshua P Kolar on 9/6/2022. Text entry order. (tc) (Entered: 09/06/2022) |
| 09/06/2022 | 212 | TRANSCRIPT of Telephonic Status Conference held on 09/01/2022, before Magistrate Judge Joshua P Kolar. Court Reporter Stacy L. Drohosky, Telephone 219-852-3462, E-mail stacy_drohosky@innd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.<br><br>**IMPORTANT: Notice is hereby given that an official transcript of a proceeding has been filed by the court reporter in the above matter. The parties have 7 calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Redaction Request - Transcript shall be e-filed with the Court. Access to this request will be restricted to the Court and attorneys of record in the case. If no such Notice and Redaction Request are filed, the transcript may be made remotely, electronically available to the public without redaction. Any party needing a copy of the transcript to review for redaction purposes may purchase a copy from the Court Reporter. Counsel are strongly urged** |

**as share, this notice will execute that an informed representation of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule.**

Notice of Intent to Redact due 9/15/2022. Redaction Request due 9/27/2022. Redacted Transcript Deadline set for 10/7/2022. Release of Transcript Restriction set for 12/5/2022. (sld) (Entered: 09/06/2022)

| | | |
|---|---|---|
| 09/20/2022 | 213 | RESPONSE to Motion re 208 MOTION for Reconsideration re 206 Opinion and Order,,, Terminate Motions,, filed by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Jones, Tyler) (Entered: 09/20/2022) |
| 09/26/2022 | 214 | REPLY to Response to Motion re 208 MOTION for Reconsideration re 206 Opinion and Order,,, Terminate Motions,, *Plaintiff's Reply Memorandum of Law in Support* filed by John Doe. (Attachments: # 1 Exhibit Martin SJ Opinion)(Byler PHV, Philip) (Entered: 09/26/2022) |
| 09/27/2022 | 215 | REPLY to Response to Motion re 208 MOTION for Reconsideration re 206 Opinion and Order,,, Terminate Motions,, *CORRECTED Reply Memorandum* filed by John Doe. (Attachments: # 1 Martin SJ Opinion)(Byler PHV, Philip) (Entered: 09/27/2022) |
| 11/22/2022 | 216 | MINUTE ORDER: Oral Arguments re 208 Motion for Reconsideration and/or Certification set for 12/19/2022 09:30 AM (Central time) in US District Court - Hammond before Magistrate Judge Joshua P Kolar. Approved by Magistrate Judge Joshua P Kolar on 11/22/2022. Text entry order. (tc) (Entered: 11/22/2022) |
| 12/19/2022 | 217 | MOTION HEARING re 208 Motion for Reconsideration and/or Certification held on 12/19/2022, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by atty William Kealey. Arguments heard. The motion is TAKEN UNDER ADVISMENT. Written order to follow. Settlement conference/jury trial dates to be set by separate order. (Court Reporter Angela Phipps.) (tc) (Entered: 12/19/2022) |
| 12/21/2022 | 218 | ORDER FOR SETTLEMENT CONFERENCE: Settlement Conference set for 2/13/2023 09:30 AM (Central time) via Zoom before Magistrate Judge Joshua P Kolar. Each party shall provide the court with a brief Confidential Settlement Memorandum by January 23, 2023 in pdf format to Kolar_Chambers@innd.uscourts.gov. Signed by Magistrate Judge Joshua P Kolar on 12/21/2022. (tc) (Entered: 12/21/2022) |
| 12/21/2022 | 219 | ORDER: Telephonic Status Conference re settlement conference set for 1/27/2023 09:30 AM (Central time) before Magistrate Judge Joshua P Kolar. Parties are instructed to dial 877-336-1280 and enter access code 3293676# when prompted to join the conference. Approved by Magistrate Judge Joshua P Kolar on 12/21/2022. Text entry order. (tc) (Entered: 12/21/2022) |
| 12/22/2022 | 220 | ORDER: Jury Trial set for 4/24/2023 08:30 AM in US District Court - Hammond before Magistrate Judge Joshua P Kolar. Final Pretrial Conference to be set by separate order. Approved by Magistrate Judge Joshua P Kolar on 12/22/2022. Text entry order. (tc) (Entered: 12/22/2022) |
| 01/05/2023 | 221 | TRANSCRIPT of Motion Hearing, held on December 19, 2022, before Magistrate Judge Joshua P Kolar. Court Reporter Angela Phipps, Telephone 219-852-3616, E-mail angela_phipps@innd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. |

| | | notice that an official transcript of a proceeding has been filed by the court reporter in the above matter. The parties have 7 calendar days to file with the Court a Notice of Intent to Request Redaction of this transcript. Within 21 days of the filing of the transcript, a Redaction Request - Transcript shall be e-filed with the Court. Access to this request will be restricted to the Court and attorneys of record in the case. If no such Notice and Redaction Request are filed, the transcript may be made remotely, electronically available to the public without redaction. Any party needing a copy of the transcript to review for redaction purposes may purchase a copy from the Court Reporter. Counsel are strongly urged to share this notice with all clients so that an informed decision about the inclusion of certain materials may be made. The responsibility for redacting these personal identifiers rests solely with counsel and the parties. The Clerk and Court Reporter will not review each transcript for compliance with this rule. |
| | | Notice of Intent to Redact due 1/17/2023. Redaction Request due 1/26/2023. Redacted Transcript Deadline set for 2/6/2023. Release of Transcript Restriction set for 4/5/2023. (ap) (Entered: 01/05/2023) |
| 01/27/2023 | 222 | TELEPHONIC STATUS CONFERENCE held on 1/27/2023, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys Tyler Jones, William Kealey. Upcoming settlement conference discussed. (tc) (Entered: 01/27/2023) |
| 02/13/2023 | 223 | SETTLEMENT CONFERENCE held via Zoom on 2/13/2023, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys Tyler Jones, William Kealey w/Alysa Rollock and general counsel Steven Schultz. Settlement not reached. (tc) (Entered: 02/13/2023) |
| 02/14/2023 | 224 | OPINION AND ORDER: The Court GRANTS IN PART John Doe's Motion for Reconsideration [DE 208], and DISMISSES Defendants' Amended Counterclaim [DE 161]. The Court DENIES all other relief requested in the motion. Signed by Magistrate Judge Joshua P Kolar on 2/14/2023. (tc) (Entered: 02/14/2023) |
| 02/14/2023 | 225 | ORDER: Final Pretrial Conference set for 3/7/2023 at 11:00 AM (Central time) via Zoom before Magistrate Judge Joshua P Kolar. Approved by Magistrate Judge Joshua P Kolar on 2/14/2023. Text entry order. (tc) (Entered: 02/14/2023) |
| 02/15/2023 | 226 | MOTION to reset *Final Pretrial Conference* by Defendant Purdue University. (Kealey, William) (Entered: 02/15/2023) |
| 02/15/2023 | 227 | RESPONSE to Motion re 226 MOTION to reset *Final Pretrial Conference* filed by John Doe. (Byler PHV, Philip) (Entered: 02/15/2023) |
| 02/16/2023 | 228 | ORDER: The Court GRANTS 226 Motion to Reschedule Final Pretrial Conference. the Final Pretrial Conference set for 3/7/2023 is RESET to 3/14/2023 at 01:00 PM via Zoom before Magistrate Judge Joshua P Kolar. Approved by Magistrate Judge Joshua P Kolar on 2/16/2023. Text entry order. (tc) (Entered: 02/16/2023) |
| 02/17/2023 | 229 | NOTICE of Case Opening for Writ of Mandamus case# 23-1310. (rmf) (Entered: 02/23/2023) |
| 02/17/2023 | 230 | CIRCUIT RULE 3(b) NOTICE. (rmf) (Entered: 02/23/2023) |
| 03/02/2023 | 231 | USCA Notice of fee payment. Fee Amount: $500.00 Receipt Number: A07-45306-945. 2 7293047 [23-1310]. (rmf) (Entered: 03/03/2023) |
| 03/06/2023 | 232 | ORDER of USCA - IT IS ORDERED that the petition for writ of mandamus is DENIED. (rmf) (Entered: 03/06/2023) |

| | | |
|---|---|---|
| 03/07/2023 | [233](#) | NOTICE by Purdue University Board of Trustees *of Plaintiff's Refusal to Supplement* (Attachments: # [1](#) Exhibit A - Letter to Plaintiff's counsel to supplement, # [2](#) Exhibit B - Email to Plaintiff's Counsel)(Jones, Tyler) (Entered: 03/07/2023) |
| 03/14/2023 | 234 | FINAL PRETRIAL CONFERENCE held via Zoom on 3/14/2023, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys William Kealey, Tyler Jones. Motions in Limine, Proposed Jury Instructions, Proposed Voir Dire Questions, Proposed Pretrial order shall be prepared and filed by 3/21/2023. Pltf to provide Dft with document re expert opinion addressed during conference by 3/21/2023; any related disputes to be presented to the Court by 3/28/2023. Pltf to supplement previous discovery responses re [233](#) Notice of Plaintiff's Refusal to Supplement by 3/16/2023. Absent an agreement from the parties, Defense to create first draft of proposed pretrial order, Pltf to create first draft of proposed jury instructions, and exchange such documents by 3/16/2023. Parties required to schedule a time with courtroom deputy at teresa_castillo@innd.uscourts.gov in order to familiarize themselves with courtroom technology prior to trial. (Tape #FTR GOLD.) (tc) (Entered: 03/14/2023) |
| 03/21/2023 | [235](#) | MOTION in Limine *for Exclusion of Inadmissible Facts, Contentions & Arguments* by Defendant Purdue University Board of Trustees. (Attachments: # [1](#) Exhibit A - Plaintiff's Answer to INT No. 15, # [2](#) Exhibit B - Smith Report, # [3](#) Exhibit C - Stokes Brief & Smith Report, # [4](#) Exhibit D - Barden Expert Report)(Kealey, William) (Entered: 03/21/2023) |
| 03/21/2023 | [236](#) | Proposed Voir Dire by Purdue University Board of Trustees. (Kealey, William) (Entered: 03/21/2023) |
| 03/21/2023 | [237](#) | Preliminary Proposed Jury Instructions by Purdue University Board of Trustees. (Kealey, William) (Entered: 03/21/2023) |
| 03/21/2023 | [238](#) | Final Proposed Jury Instructions by Purdue University Board of Trustees. (Kealey, William) (Entered: 03/21/2023) |
| 03/21/2023 | [239](#) | Proposed Pretrial Order *Joint Final Pretrial Order* by Purdue University. (Kealey, William) (Entered: 03/21/2023) |
| 03/28/2023 | [240](#) | MOTION to Strike *Motion to Exclude Barden Opinions* by Defendant Purdue University Board of Trustees. (Attachments: # [1](#) Exhibit A1, # [2](#) Exhibit A2, # [3](#) Exhibit B1, # [4](#) Exhibit B2)(Kealey, William) (Entered: 03/28/2023) |
| 03/30/2023 | [241](#) | MOTION to Place in the Trial Record Defendants' Admissions from their Answer to the Second Amended Complaint by Plaintiff John Doe. (Attachments: # [1](#) Exhibit A - Admissions in Defendants Answer, # [2](#) Exhibit B - Answer (ECF161), # [3](#) Exhibit C - Second Amended Complaint (ECF160))(Byler PHV, Philip) (Entered: 03/30/2023) |
| 04/04/2023 | [242](#) | RESPONSE to Motion re [235](#) MOTION in Limine *for Exclusion of Inadmissible Facts, Contentions & Arguments* filed by John Doe. (Attachments: # [1](#) Exhibit A - Doe v. Purdue Opinion of the Seventh Circuit, June 28, 2019, # [2](#) Exhibit B - Re-Argument Transcript, December 19, 2022, # [3](#) Exhibit C - Johns Supplementation, March 16, 2023, # [4](#) Exhibit D - Johns Memorandum of Law for Due Process Summary Judgment, # [5](#) Exhibit E - Johns Memorandum of Law In Opposition To Defendants Motion For Summary Judgment, # [6](#) Exhibit F - Plaintiffs Reply Memorandum of Law in Further Support of Johns Motion for Due Process Summary Judgment, # [7](#) Exhibit G - John Doe Deposition tr, # [8](#) Exhibit H - Rodney Hutton Deposition tr., # [9](#) Exhibit I - Noel Perry Deposition, # [10](#) Exhibit J - Dr. Stan V. Smith Report, # [11](#) Exhibit K - Chart of Cases Where Dr. Smiths testimony on hedonic damages admitted, # [12](#) Exhibit L - Stokes opposition to exclusion in Stokes v. John Deere Seeding Grp.,, # [13](#) Exhibit M - Revised Barden Report, March 16, 2023, # [14](#) Exhibit N - Snapchat Listing Exhibit, # [15](#) Exhibit O - |

| | | |
|---|---|---|
| | | Deposition tr., # <u>17</u> Exhibit Q - Plaintiff John Does Roommate Deposition tr., # <u>18</u> Exhibit R - Plaintiff Fourth Amended Rule 26 Disclosure Statement, # <u>19</u> Exhibit S - Hutton Deposition Ex. I, Pl Opp DSJ Hutton Ex. I (NSTC 0005-0006), # <u>20</u> Exhibit T - John Declaration, February 18, 2021, # <u>21</u> Exhibit U - SJM 33 02.16.2016 Student of Concern Report (PU 32-33), # <u>22</u> Exhibit V - Sermersheim Deposition tr, # <u>23</u> Exhibit W - Oliver Deposition tr., # <u>24</u> Exhibit X - Amberger Deposition tr)(Byler PHV, Philip) (Entered: 04/04/2023) |
| 04/06/2023 | <u>243</u> | Joint MOTION to Vacate *Trial Date and Refer the Parties to Magistrate Judge Rodovich for Judicial Settlement Conference* by Defendants Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim, Counter Claimant Purdue University Board of Trustees. (Kealey, William) (Entered: 04/06/2023) |
| 04/06/2023 | 244 | ORDER: Telephonic Status Conference re <u>243</u> Joint Motion to Vacate Trial Date and Refer the Parties to Magistrate Judge Rodovich for Judicial Settlement Conference set for 4/11/2023 10:30 AM (Central time) before Magistrate Judge Joshua P Kolar. The Court intends to vacate the trial setting during the conference. Parties are instructed to dial 877-336-1280 and enter access code 3293676# when prompted to join the conference. Approved by Magistrate Judge Joshua P Kolar on 4/6/2023. Text entry order. (tc) Modified on 4/6/2023 to edit text(tc). (Entered: 04/06/2023) |
| 04/11/2023 | <u>245</u> | RESPONSE to Motion re <u>240</u> MOTION to Strike *Motion to Exclude Barden Opinions* filed by John Doe. (Attachments: # <u>1</u> Exhibit A - Dr. Bardens report dated March 16, 2023, # <u>2</u> Exhibit B - Erin Oliver Deposition, tr 9, 19, 23, 32-33, 52, 68-71, 102, # <u>3</u> Exhibit C - Jacob Amberger Deposition tr 9-10, 47-48, 57, # <u>4</u> Exhibit D - John Doe Deposition tr. 21-22, 104-105, 113-124, 185-188, # <u>5</u> Exhibit E - Df. Answer)(Byler PHV, Philip) (Entered: 04/11/2023) |
| 04/11/2023 | 246 | TELEPHONIC STATUS CONFERENCE held on 4/11/2023, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys Tyler Jones, William Kealey. The <u>243</u> Joint Motion to Vacate Trial Date and Refer the Parties to Magistrate Judge Rodovich for Judicial Settlement Conference is GRANTED. The Jury Trial set for 4/24/2023 before Magistrate Judge Joshua P Kolar is VACATED. This matter is REFERRED to Magistrate Judge Andrew P Rodovich to conduct a settlement conference. All pending motions are STAYED pending the settlement conference. New trial date to be set by separate order. (Tape #ATT HOST 2.) (tc) (Entered: 04/11/2023) |
| 04/11/2023 | | Magistrate Judge Andrew P Rodovich added. (tc) (Entered: 04/12/2023) |
| 04/12/2023 | <u>247</u> | MOTION to Withdraw as Attorney *Tyler L. Jones* by Defendants Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim, Counter Claimant Purdue University Board of Trustees. (Jones, Tyler) (Entered: 04/12/2023) |
| 04/12/2023 | 248 | ORDER: Telephonic Status Conference set for 4/28/2023 10:30 AM (Central time) before Magistrate Judge Andrew P Rodovich for the purpose of scheduling a settlement conference. Parties are instructed to dial 877-336-1274 and enter access code 4620540# when prompted to join the conference. By Magistrate Judge Andrew P Rodovich on 4/12/2023. Text entry only. (tc) (Entered: 04/12/2023) |
| 04/12/2023 | 249 | ORDER: The Court GRANTS <u>247</u> Motion to Withdraw. The appearance of Attorney Tyler L. Jones for Defendants is WITHDRAWN. Approved by Magistrate Judge Joshua P Kolar on 4/12/2023. Text entry order. (tc) (Entered: 04/12/2023) |
| 04/28/2023 | 250 | TELEPHONIC STATUS CONFERENCE held on 4/28/2023, before Magistrate Judge Andrew P Rodovich. Pla appeared by atty Philip Byler. Dfts appeared by atty William |

| | | before Magistrate Judge Andrew P Rodovich. Plaintiff and a representative of defendants with settlement authority must appear at the settlement conference. Please email confidential settlement statements no later than 5 days prior to Rodovich_Chambers@innd.uscourts.gov. (tc) (Entered: 04/28/2023) |
|---|---|---|
| 06/07/2023 | 251 | SETTLEMENT CONFERENCE held via Zoom on 6/7/2023, before Magistrate Judge Andrew P Rodovich. Pla appeared w/attys Philip Byler, Andrew Miltenberg. Dfts appeared by atty William Kealey w/Alysa Rollock and general counsel Steven Schultz. Settlement not reached. (tc) (Entered: 06/07/2023) |
| 06/07/2023 | | Magistrate Judge Andrew P Rodovich no longer assigned to case. (tc) (Entered: 06/07/2023) |
| 06/27/2023 | 252 | MOTION to Withdraw as Attorney by Plaintiff John Doe. (Attachments: # 1 Exhibit A - Discharge Email)(Miltenberg PHV, Andrew) (Entered: 06/27/2023) |
| 06/28/2023 | 253 | ORDER: The Court SETS this matter for a telephonic hearing on 7/5/2023 at 10:30 AM (Central time) before Magistrate Judge Joshua P Kolar. Parties are instructed to dial 877-336-1280 and enter access code 3293676# when prompted to join the conference. Attorneys Byler and Miltenberg are ORDERED to attend. Plaintiff's counsel are ORDERED to notify Plaintiff of the hearing. The hearing may be vacated if the status of Plaintiff's representation is clarified. Approved by Magistrate Judge Joshua P Kolar on 6/28/2023. Text entry order. (tc) (Entered: 06/28/2023) |
| 07/03/2023 | 254 | RESPONSE to Motion re 252 MOTION to Withdraw as Attorney *Notice of Appearance, Declarations* filed by John Doe. (Attachments: # 1 Affidavit, # 2 Affidavit)(Byler PHV, Philip) (Entered: 07/03/2023) |
| 07/05/2023 | 255 | TELEPHONE CONFERENCE held on 7/5/2023, before Magistrate Judge Joshua P Kolar. Pla appeared w/attys Andrew Miltenberg, Philip Byler. Dfts appeared by atty William Kealey. Without objection, the Court GRANTS 252 Motion for Leave to Withdraw as Counsel. The appearance of Attorney Andrew T. Miltenberg on behalf of Plaintiff is WITHDRAWN. In the event fees or expenses are sought from atty Miltenberg and/or the law firm of Nesenoff & Miltenberg LLP, parties should serve atty Miltenberg with any motions or related filings. (Tape #ATT HOST 1.) (tc) (Entered: 07/05/2023) |
| 07/05/2023 | 256 | NOTICE by John Doe *Notice of Lien* (Miltenberg PHV, Andrew) (Entered: 07/05/2023) |
| 07/09/2023 | 257 | MOTION to Disqualify Judge by Plaintiff John Doe. (Attachments: # 1 Affidavit, # 2 Affidavit)(Byler PHV, Philip) (Entered: 07/09/2023) |
| 07/19/2023 | 258 | RESPONSE to Motion re 257 MOTION to Disqualify Judge *Kolar* filed by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 07/19/2023) |
| 07/20/2023 | 259 | MINUTE ORDER (text entry only): Plaintiffs pending motion 257 will be promptly addressed after the briefing period outlined in N. D. Ind. L. R. 7-1(d)(3). Approved by Magistrate Judge Joshua P Kolar on 7/20/23. (efc) (Entered: 07/20/2023) |
| 07/25/2023 | 260 | REPLY to Response to Motion re 257 MOTION to Disqualify Judge *Kolar* filed by John Doe. (Byler PHV, Philip) (Entered: 07/25/2023) |
| 08/14/2023 | 261 | OPINION AND ORDER: John Does Motion to Recuse 257 is DENIED. Signed by Magistrate Judge Joshua P Kolar on 8/14/2023. (ash) (Entered: 08/14/2023) |
| 08/14/2023 | 262 | ORDER: Jury Trial set for 11/28/2023 08:30 AM in US District Court - Hammond before Magistrate Judge Joshua P Kolar. The Final Pretrial Conference and hearing on outstanding motions will be scheduled at the convenience of the parties and the court. |

| | | Approved by Magistrate Judge Joshua P Kolar on 8/14/2023. (Entered: 08/14/2023) |
|---|---|---|
| 08/22/2023 | 263 | NOTICE of Appearance by Philip A Byler PHV on behalf of All Plaintiffs (Byler PHV, Philip) (Entered: 08/22/2023) |
| 08/22/2023 | 264 | NOTICE of Appearance by Philip A Byler PHV on behalf of All Plaintiffs (Byler PHV, Philip) (Entered: 08/22/2023) |
| 08/24/2023 | 265 | NOTICE of Appearance by Philip A Byler PHV on behalf of All Plaintiffs (Byler PHV, Philip) (Entered: 08/24/2023) |
| 08/25/2023 | 266 | NOTICE of Change of Address/Contact Information (Byler PHV, Philip) (Entered: 08/25/2023) |
| 09/07/2023 | 267 | NOTICE OF APPEAL as to 261 Opinion and Order, Terminate Motions, filed by Plaintiff John Doe. Filing fee $ 505, receipt number AINNDC-5347790. (Byler PHV, Philip) (Entered: 09/07/2023) |
| 09/11/2023 | 268 | Short Record Sent to US Court of Appeals re 267 Notice of Appeal. Appeal filing fees paid in the amount of $505 - Receipt # AINNDC-5347790. (rmf) (Entered: 09/11/2023) |
| 09/11/2023 | 269 | USCA Case Number 23-2764 for 267 Notice of Appeal filed by John Doe. (rmf) (Entered: 09/12/2023) |
| 09/13/2023 | 270 | MINUTE ORDER: The parties are ORDERED to file status reports by 9/27/2023, addressing whether the Court retains jurisdiction over pretrial matters, including motions in limine, given John Doe's 'Notice of Appeal' at DE 267 . Approved by Magistrate Judge Joshua P Kolar on 9/13/2023. Text entry order. (tc) (Entered: 09/13/2023) |
| 09/21/2023 | 271 | RESPONSE by Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim to 270 Status Report Order, . (Kealey, William) (Entered: 09/21/2023) |
| 09/26/2023 | 272 | STATEMENT *Response to Judge Kolar Inquiry* re 270 Status Report Order, filed by John Doe. (Byler PHV, Philip) (Entered: 09/26/2023) |
| 10/20/2023 | 273 | MOTION to Dismiss for Lack of Jurisdiction by Defendants Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 10/20/2023) |
| 10/20/2023 | 274 | BRIEF in Support of 273 MOTION to Dismiss for Lack of Jurisdiction filed by Katherine Sermersheim, Purdue University Board of Trustees, Purdue University, Mitchell Elias Daniels, Jr., Alysa Christmas Rollock. (Kealey, William) (Entered: 10/20/2023) |
| 10/24/2023 | 275 | ORDER: Telephonic Status Conference set for 10/27/2023 01:00 PM (Central time) before Magistrate Judge Joshua P Kolar. Parties are instructed to dial 833-568-8864, enter Meeting ID 161 2255 6691 and passcode 252788 to join the conference. Approved by Magistrate Judge Joshua P Kolar on 10/24/2023. Text entry order. (tc) (Entered: 10/24/2023) |
| 10/26/2023 | 276 | NOTICE of Appearance by Scotty N Teal on behalf of Jacob Amberger, Mitchell Elias Daniels, Jr., Erin Oliver, Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim (Teal, Scotty) (Entered: 10/26/2023) |
| 10/27/2023 | 277 | TELEPHONIC STATUS CONFERENCE held on 10/27/2023, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys William Kealey, James Olds, Scotty Teal. The Court indicates that absent a ruling by the Court of Appeals, the trial currently set for 11/28/2023 will proceed as scheduled. Final Pretrial Conference |

| | | |
|---|---|---|
| | | are set by separate order. Briefing on the 12-1 Defendants' Motion to Dismiss Plaintiff's Title IX Injunctive Relief Claim is STAYED. (Tape #ATT.) (tc) (Entered: 10/27/2023) |
| 10/30/2023 | 278 | ORDER: Final Pretrial Conference set for 11/8/2023 01:00 PM in US District Court - Hammond before Magistrate Judge Joshua P Kolar. Daubert Hearing set for 11/14/2023 09:00 AM in US District Court - Hammond before Magistrate Judge Joshua P Kolar. Approved by Magistrate Judge Joshua P Kolar on 10/30/2023. Text entry order. (tc) (Entered: 10/30/2023) |
| 10/30/2023 | 279 | ORDER: The Court intends to notify parties by 11/7/2023 as to whether the current trial and final pretrial conference settings will be vacated. Approved by Magistrate Judge Joshua P Kolar on 10/30/2023. Text entry order. (tc) (Entered: 10/30/2023) |
| 11/06/2023 | 280 | ORDER of USCA - IT IS ORDERED that this appeal is DISMISSED for lack of jurisdiction. IT IS FURTHER ORDERED that the motion to stay is also DISMISSED for lack of jurisdiction. (rmf) (Additional attachment(s) added on 11/7/2023: # 1 Document with legible banners) (rmf). (Entered: 11/06/2023) |
| 11/07/2023 | 281 | ORDER: The trial date of 11/28/2023 and the final pretrial conference set for 11/8/2023 are REAFFIRMED. Approved by Magistrate Judge Joshua P Kolar on 11/7/2023. Text entry order. (tc) (Entered: 11/07/2023) |
| 11/08/2023 | 282 | FINAL PRETRIAL CONFERENCE held on 11/8/2023, before Magistrate Judge Joshua P Kolar. Pltf appeared w/atty Philip Byler via Zoom. Dfts appeared by attys James Olds, William Kealey in person and Scotty Teal via Zoom. Parties discuss various issues pertaining to trial. Court sets the following deadlines: The following filings/motions are due by noon CT on 11/13/2023: Any notice of intent to use evidence covered by FRE 404; Exhibit lists (numbered for Pltf, lettered for Dfts) and exhibit binders; briefing on disputed jury instructions; any additional filings pertaining to Pltfs motion to place answer in the trial record 241 ; any motion or notice pursuant to FRE 609 or 412. Any motion under FRE 412 to be filed provisionally under seal. Daubert hearing on 11/14/2023 will address both Stan Smith and R. Christopher Barden; court will also discuss other evidentiary issues. Parties directed to provide the Court with an index, or other method, indicating which trial exhibits were presented to Purdue during the investigation and disciplinary process. Argument on pending request to exclude for failure to supplement (Dfts' Motion in Limine "C") will be heard at 11/14/2023 hearing. Parties directed to meet and confer as to any proposed additional voir dire, and present argument, if any, at the 11/14/2023 hearing. Briefing on pseudonym status with reference to relevant authority justifying any proposed stipulation, due by 11/15/2023. Proposed verdict forms due by 11/15/2023. Court to advise parties as to the timing/availability of juror questionnaires at a later date. (Tape #FTR GOLD.) (tc) (Entered: 11/09/2023) |
| 11/09/2023 | 283 | RESPONSE to Motion re 241 MOTION to Place in the Trial Record Defendants' Admissions from their Answer to the Second Amended Complaint filed by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 11/09/2023) |
| 11/10/2023 | 284 | MOTION to Bifurcate *Liability and Remedy Phases of Trial* by Defendants Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 11/10/2023) |
| 11/13/2023 | 285 | TRIAL BRIEF *Defendant's Memorandum on Disputed Jury Instructions* by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim. (Kealey, William) (Entered: 11/13/2023) |
| 11/13/2023 | 286 | TRIAL BRIEF *Purdue University's Memorandum on Pseudonym Usage* by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas |

| 11/13/2023 | [287](#) | Exhibit List by Mitchell Elias Daniels, Jr., Purdue University, Purdue University Board of Trustees, Alysa Christmas Rollock, Katherine Sermersheim.. (Kealey, William) (Entered: 11/13/2023) |
|---|---|---|
| 11/13/2023 | [288](#) | Plaintiff John Doe's Memorandum re Placing Defendants' Admissions in Trial Record by John Doe. (nhc) (Entered: 11/13/2023) |
| 11/13/2023 | [289](#) | Plaintiff John Doe's Memorandum re Disputed Jury Instructions by John Doe. (nhc) (Entered: 11/13/2023) |
| 11/13/2023 | [290](#) | Plaintiff John Doe's Memorandum re FRE 609 & 412 by John Doe. (nhc) (Entered: 11/13/2023) |
| 11/13/2023 | [291](#) | Plaintiff John Doe's Memorandum re FRE 404 by John Doe. (nhc) (Entered: 11/13/2023) |
| 11/13/2023 | [292](#) | Plaintiff John Doe's Memorandum re Supplementation by John Doe. (nhc) (Entered: 11/13/2023) |
| 11/14/2023 | 293 | ORDER: Due a medical emergency, the Daubert Hearing set for 11/14/2023 before Magistrate Judge Joshua P Kolar is VACATED. All pending deadlines for Plaintiff are also VACATED. Approved by Magistrate Judge Joshua P Kolar on 11/14/2023. Text entry order. (tc) (Entered: 11/14/2023) |
| 11/15/2023 | 294 | NOTICE: Given the medical emergency, the Court has stayed all deadlines for the Plaintiff and does not require any further filings until the medical emergency is resolved. Mindful of the need for health concerns to take priority and wishing a speedy recovery, the Court does not intend to schedule any status conference. Absent notice by noon CST 11/16/2023 of resolution of the medical issues, the Court intends to VACATE the current trial setting, to be reset upon notice to the Court of substantial improvement of medical condition. All counsel of record to inform the Court and opposing counsel of any relevant information they receive. Approved by Magistrate Judge Joshua P Kolar on 11/15/2023. Text entry only. (tc) (Entered: 11/15/2023) |
| 11/16/2023 | 295 | ORDER: The Jury Trial set for 11/28/2023 before Magistrate Judge Joshua P Kolar is VACATED. Approved by Magistrate Judge Joshua P Kolar on 11/16/2023. Text entry order. (tc) (Entered: 11/16/2023) |
| 11/28/2023 | [296](#) | MANDATE of USCA - IT IS ORDERED that this appeal is DISMISSED for lack of jurisdiction. IT IS FURTHER ORDERED that the motion to stay is also DISMISSED for lack of jurisdiction. (Attachments: # [1](#) USCA Order) (rmf) (Entered: 11/29/2023) |
| 11/30/2023 | 297 | ORDER: All counsel directed to inform the Court of their availability for a status conference. If medical issues prevent such communication, co-counsel should provide the known information. Approved by Magistrate Judge Joshua P Kolar on 11/30/2023. Text entry order. (tc) (Entered: 11/30/2023) |
| 12/08/2023 | 298 | ORDER: Telephonic Status Conference set for 12/14/2023 02:30 PM Central time before Magistrate Judge Joshua P Kolar. Parties are instructed to dial 833-568-8864, enter Meeting ID 161 2255 6691 and passcode 252788 to join the conference. If counsel is unable to participate, co-counsel should join the conference. Approved by Magistrate Judge Joshua P Kolar on 12/8/2023. Text entry order. (tc) (Entered: 12/08/2023) |
| 12/14/2023 | 299 | TELEPHONIC STATUS CONFERENCE held on 12/14/2023, before Magistrate Judge Joshua P Kolar. Pla appeared by atty Philip Byler. Dfts appeared by attys James Olds, William Kealey, Scotty Teal. Resetting of trial and daubert hearing discussed. Court will provide possible dates for trial and daubert hearing via email. Telephonic Status Conference set for 1/10/2024 10:00 AM Central time before Magistrate Judge Joshua P |

| | | |
|---|---|---|
| | | Secat. Parties are instructed to dial 833-568-8864, enter Meeting ID 161 2255 6691 and passcode 252788 to join the conference. (Tape #ZOOM 4.) (tc) (Entered: 12/14/2023) |
| 12/19/2023 | 300 | First MOTION to Withdraw as Attorney by Plaintiff John Doe. (Cheronis, Damon) (Entered: 12/19/2023) |
| 12/20/2023 | 301 | ORDER: The Court GRANTS 300 Motion to Withdraw. The appearance of Attorney Damon M. Cheronis for Plaintiff John Doe is WITHDRAWN. Approved by Magistrate Judge Joshua P Kolar on 12/20/2023. Text entry order. (tc) (Entered: 12/20/2023) |
| 01/10/2024 | 302 | SCHEDULED AS A TELEPHONIC STATUS CONFERENCE (not held) on 1/10/2024, before Magistrate Judge Joshua P Kolar. Counsel for Pltf did not appear. Dfts appeared by attys James Olds, William Kealey, Scotty Teal. Telephonic Status Conference reset to 1/30/2024 at 01:30 PM Central time before Magistrate Judge Joshua P Kolar. Parties are instructed to dial 833-568-8864, enter Meeting ID 161 2255 6691 and passcode 252788 to join the conference. (tc) (Entered: 01/10/2024) |
| 01/30/2024 | 303 | ORDER: The Telephonic Status Conference set for 1/30/2024 is RESET to 2/1/2024 at 02:00 PM Central time before Magistrate Judge Joshua P Kolar. Parties are instructed to dial 833-568-8864, enter Meeting ID 161 2255 6691 and passcode 252788 to join the conference. Approved by Magistrate Judge Joshua P Kolar on 1/30/2024. Text entry order. (tc) (Entered: 01/30/2024) |
| 01/31/2024 | 304 | ORDER: The Telephonic Status Conference set for 2/1/2024 before Magistrate Judge Joshua P Kolar is VACATED. Approved by Magistrate Judge Joshua P Kolar on 1/31/2024. Text entry order. (tc) (Entered: 01/31/2024) |
| 02/02/2024 | 305 | MOTION to Withdraw *as Local Counsel* by Plaintiff John Doe. (Mendoza, Roberto (Alex)) (Entered: 02/02/2024) |
| 02/02/2024 | 306 | **NOTICE:** This fully consented case has been reassigned from Magistrate Judge Kolar to Magistrate Judge Rodovich due to Judge Kolar's confirmation to the 7th Circuit USCA. The case will remain on full consent with Magistrate Judge Rodovich unless you object to such reassignment within thirty (30) days from the date of this notice **by notifying the clerks office in writing.** To maintain the confidentiality of the consent process, **do NOT notify chambers or file any objection on the docket.** Rather, if you object to the reassignment, you must either mail or email your objection to the clerk's office where the case is pending (as denoted at the bottom of the consent form) and be sure to include the name and cause number of the case. If an objection is received, the case will be randomly assigned to a district judge in accordance with the Court's General Orders on case assignments.(ksc) (Entered: 02/02/2024) |
| 02/05/2024 | 307 | OBJECTION by John Doe to 306 Order Reassigning Case,,, . (Byler, Philip) (Entered: 02/05/2024) |
| 02/06/2024 | 308 | ORDER TO SHOW CAUSE: Philip A. Byler, the attorney for the plaintiff, filed a Denial of Consent/Objection 307 in violation of the Notice 306 . Pursuant to Federal Rule of Civil Procedure 11(b)(1), Attorney Byler shall show cause within 14 days of this Order as to why sanctions should not be imposed for violating the Notice and for the unprofessional attack on Judge Kolar. Signed by Magistrate Judge Andrew P Rodovich on 2/6/2024. (ash) (Entered: 02/06/2024) |
| 02/12/2024 | 309 | RECEIPT of duplicate copy of 307 Objection by Plaintiff John Doe. (Attachment: # 1 Envelope). (nhc) (Entered: 02/14/2024) |
| 02/14/2024 | | Senior Judge James T Moody and Magistrate Judge Andrew P Rodovich added to case. (nhc) (Entered: 02/14/2024) |

| 02/20/2024 | 310 | AFFIDAVIT of Philip A. Byler re 308 Order to Show Cause, *with Cross Motion* by John Doe. (Attachments: # 1 Cross Motion)(Byler, Philip) (Entered: 02/20/2024) |
| 02/26/2024 | 311 | REPORT AND RECOMMENDATIONS re 308 Order to Show Cause, it is RECOMMENDED that the following SANCTIONS be imposed against Philip A. Byler: A fine in the amount of $5,000 payable to the Clerk within 14 days of any order accepting this Recommendation; A requirement of local counsel pursuant to N.D. Ind. L.R. 83-5(d); An order directing the Clerk to certify a copy of the order imposing sanctions to the Attorney Disciplinary Commissions for New York and Indiana; An order requiring the Plaintiff to file an affidavit under seal stating that he has read the order imposing sanctions against his attorney. This Report and Recommendation is submitted pursuant to 28 U.S.C. § 636(b)(1)(C). Pursuant to 28 U.S.C. § 636(b)(1), the parties shall have fourteen days after being served with a copy of this Recommendation to file written objections thereto with the Clerk of Court. Signed by Magistrate Judge Andrew P Rodovich on 2/26/2024. (ash) (Entered: 02/26/2024) |

**PACER Service Center**

**Transaction Receipt**

03/04/2024 14:37:54

| **PACER Login:** | Pbyler363 | **Client Code:** | orb |
| **Description:** | Docket Report | **Search Criteria:** | 2:17-cv-00033-JTM-APR |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |