**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Skladman v. Mejia | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020 L 063047 | Wittmeyer Law Office, Kenosha\WI | 05-30-2024 |
| Heraty v. Stornello, et al. | Cook County, First District, Law Division, Illinois | 19 L 10630 | McNabola Law Group, Chicago, IL | 05-29-2024 |
| Lamparello v. Bergen New Bridge Medical Center, et al. | Superior Court of New Jersey, Law Division: Bergen County | BER-L-2160-22 | Lamparello Law, Milledgeville, GA | 05-29-2024 |
| Doe v. Rockingham County School Board, et al. | United States District Court for the Western District of Virginia, Harrisonburg Division | 5:21cv00051 | Messa & Associates, Philadelphia, PA | 05-28-2024 |
| Lopez/Walker v. Lovelace Health System, LLC | State of New Mexico, County of Santa Fe, First Judicial District Court | D-101-CV-2022-00523 | Salazar Sullivan Jasionowski, Albuquerque, NM | 05-23-2024 |
| Garcia v. Singh, et al. | United States District Court, District of New Mexico | 2:23-cv-00545-KRS-GJF | Labinoti Law Firm, El Paso, TX | 05-22-2024 |
| Pineda/Merchan v. 4220 Kildare, LLC | Circuit Court of Cook County, Illinois, County Department, Law Division | 2021 L 011075 | Ashman & Stein, Skokie, IL | 05-21-2024 |
| Caauwe v. McLaren Bay Regional | State of Michigan in the Circuit Court for the County of Bay | 23-3342-NH | Meyers Law, Dearborn, MI | 05-20-2024 |
| Funabiki v. County of Whitman, et al. | United States District Court, Eastern District of Washington | 2:21-CV-00089-RMP | Krulewitch Law, Seattle, WA | 05-17-2024 |
| Golia . Jersey Shore University Medical Center, et al. | Superior Court of New Jersey, Law Division, Essex County | ESX-L-7674-18 | Grossman Heavey & Halpin, Brick, NJ | 05-16-2024 |
| Skladman v. Mejia | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020 L 063047 | Wittmeyer Law Office, Kenosha, WI | 05-15-2024 |
| Phillips v. Brookfield Properties Retail, Inc. | State of Michigan In the Circuit Court for the County of Wayne | 22-010013-NO | Meyers Law, Dearborn, MI | 05-15-2024 |
| Khwaja v. Peak Properties | Circuit Court of Cook County, Illinois, County Department, Law Division | 2021L00433 | Raven Law, Chicago, IL | 05-14-2024 |
| Barbosa v. Northeastern Illinois Regional Commuter Railroad Corp, et al. | Circuit Court of Cook County, Illinois, County Department, Law Division | 2020 L 7414 | Higgins Law, Chicago, IL | 05-14-2024 |
| Soule/Do v. Blessing Hospital | United States District Court, Central District of Illinois, Springfield Division | 20-cv-01398 | Cogan & Power, Chicago, IL | 05-13-2024 |
| Shaik v. Toyota Motor Corportation, et al. | Circuit Court of Missouri, Twenty-First Judicial Circuit, St. Louis County, Missouri | 22SL-CC02800 | Langdon & Emison, Lexington, MO | 05-09-2024 |
| Saginor v. Punjabi, M.D., et al. | Superior Court of New Jersey, Law Division - Middlesex County | MID-L-4764-20 | Gill & Chamas, Perth Amboy, NJ | 05-08-2024 |
| Derment v. OSF Healthcare Systems, et al. | Circuit Court of the Eighteenth Judicial Circuit, DuPage County, Illinois | 21 L 786 | Block Klukas Manzella & Shell, Joliet, IL | 05-06-2024 |
| Doe v. Johnston, et al. | Circuit Court of Cook County, Illinois, County Department, Law Division | 2020L011493 | Loftus & Eisenberg, Chicago, IL | 05-03-2024 |
| Hawkins v. Maarouf, M.D., et al. | District Court of Oklahoma County, State of Oklahoma | CJ-2022-3985 | Buxton Law Group, Oklahoma City, OK | 05-03-2024 |
| Vallo v. Prancik, Jr., et al. | Circuit Court of Cook County, Illinois, County Department, Law Division | 2022 L 011434 | Napleton & Associates, Chicago, IL | 05-01-2024 |
| Jones v. Big Block Realty, Inc. | Superior Court of the State of California, County of San Diego | 37-2022-00013947-CU-FR-CTL | Anderson Hayes, Rancho Santa Fe, CA | 04-30-2024 |
| Rawlings, et al. v. Marcum, et al. | United States District Court, Western District of Kentucky at Bowling Green | 1:22-CV-1-GNS | Elder Law Office, Lebanon, KY | 04-30-2024 |
| Richardson v. Groves, et a. | United States District Court, Western District of Kentucky, Bowling Green Division | 1:21-CV-114-GNS | Hughes & Coleman, Bowling Green, KY | 04-29-2024 |
| McMillan v. Gailbraith, et al. | District Court of Douglas County, Kansas | 2021-CV-000381 | Langdon & Emison, Lexington, MO | 04-26-2024 |
| Poparda v. Mac Property Management, LLC | Circuit Court of Cook County, County Department Law Division | 21 L 9643 | O'Connor Law Group, Chicago, IL | 04-24-2024 |
| Giddings/Smith v. South Sunflower County Hospital | Circuit Court of Sunflower County, Mississippi | 2020-447 | Merkel & Cocke, Clarksdale, MS | 04-24-2024 |
| Hoff v. City of Newark, et al. | Superior Court of New Jersey, Law Division, Essex County | ESX-L-8015-18 | Injury & Accident Law, Marco Island, FL | 04-22-2024 |
| Redding v. AECO Interior Contractors, Inc. | District Court of Harris County, Texas, 164th Judicial District | 2022-69101 | Arnold & Itkin, Houston, TX | 04-22-2024 |
| Kocis v. Yavapai Community Hospital Association | Superior Court of Arizona, In and For the County of Yavapai | P1300CV202000072 | Lloyd Law Group, Payson, AZ | 04-19-2024 |
| Kessler, et al. v. Bullitt County Sheriff's Office, et al. | Commonwealth of Kentucky, Bullitt Circuit Court, Division Two | 21-CI-00341 | McKee Law Office, Louisville, KY | 04-19-2024 |
| Hoffman, et al. v. Mega MS Ltd | 157th Judicial District, Harris County, Texas | 2021-05316 | Arnold & Itkin, Houston, TX | 04-18-2024 |
| King v. Big Oki, LLC | Commonwealth of Kentucky, Scott Circuit Court, Division 1 | 18-CI-00687 | Hughes & Coleman, Bowling Green, KY | 04-18-2024 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Lynch v. Hernandez | United States District Court, District of Nevada | 2:21-cv-01981 | Shook & Stone, Las Vegas, NV | 04-17-2024 |
| Howard v. City of Chicago, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 20 L 9684 | Dinizulu Law Group, Chicago, IL | 04-16-2024 |
| Villarreal v. Hernandez, Jr., et al. | District Court of Scurry County, Texas, 132nd Judicial District | 27221 | Arnold & Itkin, Houston, TX | 04-03-2024 |
| Evans v. Western Avenue Nissan, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 011916 | Loggans & Associates, Chicago, IL | 04-03-2024 |
| Woodall v. The Walt Disney Company, et al. | United States District Court, Central District of California, Western Division | 2:20-cv-03772-CBM-E | Sanchez-Medina Gonzalez Quesada Lage Gomez & Machado, Miami, FL | 04-02-2024 |
| Muncy v. Illinois Railway | Circuit Court for the 17th Judicial Circuit, Winnebago County, Illinois | 22-LA-0000189 | Higgins Law, Chicago, IL | 04-01-2024 |
| Bryant v. National Railroad Passenger Corporation | Circuit Court of Chariton County, Missouri | 22CH-CC00028 | Moody Law Firm, Portsmouth, VA | 03-28-2024 |
| Rafferty v. National Railroad Passenger Corporation | Circuit Court of Chariton County, Missouri | 22CH-CC00030 | Moody Law Firm, Portsmouth, VA | 03-28-2024 |
| Flores v. National Railroad Passenger Corporation | Circuit Court of Chariton County, Missouri | 22CH-CC00041 | Davis Bethune & Jones, Kansas City, MO | 03-28-2024 |
| Jenkins v. Diaz, et al. | Lake Superior Court, County of Lake, State of Indiana | 45D04-2104-CT-000405 | Allen Law Group, Valparaiso, IN | 03-26-2024 |
| Christensen v. Blair | Superior Court of California, County of Alameda | 22CV005893 | Christensen Law Offices, Oakland, CA | 03-25-2024 |
| Gloudeman v. Yavapai Community Hospital Association | Superior Court of the State of Arizona In and For the County of Yavapai | P1300CV202200494 | Lloyd Law Group, Payson, AZ | 03-22-2024 |
| Castellanos/Garcia v. Fort Summer, LLC, et al. | Circuit Court of Cook County, Illinois, County Department, Law Division | 2021 L 001172 | Ankin Law Office, Chicago, IL | 03-21-2024 |
| Stallworth v. Macholl, et al. | Circuit Court of the Nineteenth Judicial Circuit, Lake County, Illinois | 22LA00000579 | O'Connor Law Firm, Chicago, IL | 03-20-2024 |
| Prade v. Kirkland | Superior Court of New Jersey, Law Division - Gloucester County | GLO-L-816-20 | Eichen Crutchlow Zaslow, Edison, NJ | 03-20-2024 |
| White v. National Railroad Passenger Corporation a/k/a Amtrak, et al. | Circuit Court of Chariton County, Missouri | 22CH-CC00027 | Higgins Law, Chicago, IL | 03-19-2024 |
| Hernandez v. Oliveros | Circuit Court of Cook County, Illinois County Department - Law Division | 2021 L 7506 | Chapekis Chapekis & Schmidt, Chicago, IL | 03-12-2024 |
| Heiston v. Illinois Central Railroad Company | Circuit Court of Cook County, Illinois County Department - Law Division | 2020L06137 | Cogan & Power, Chicago, IL | 03-12-2024 |
| Wells v. Stratosphere Gaming LLC | District Court, Clark County, Nevada, Dept No 4 | A-22-851939-C | Vegas Valley Injury Law, Las Vegas, NV | 03-11-2024 |
| Simmons/Uhland v. OSF Healthcare System, et al. | Circuit Court of Peoria County, Illinois, County Department, Law Division | 2020 L 00255 | McNabola Law Group, Chicago, IL | 03-11-2024 |
| Kibbons v. Taft School District 90 | United States District Court for the Northern District of Illinois | 19-cv-01468 | DeRose & Associates, Hinsdale, IL | 03-08-2024 |
| Herrera v. Xu, et al. | Circuit Court of Cook County, Illinois, County Department, Law Division | 2022 L 007932 | Powell & Pisman, Chicago, IL | 03-08-2024 |
| Rambo/Wolfe v. Commonwealth Edison Company | Circuit Court of Livingston County, Illinois, Eleventh Judicial District | 18 L 23 | Anesi Ozmon, Chicago, IL | 03-07-2024 |
| Davis v. Southern Junction, Inc. | District Court, 354th Judicial District, Hunt County, Texas | 90903 | Grossman Law Offices, Dallas, TX | 03-05-2024 |
| Roberts v. Nguyen, D.O., et al. | Eighth Judicial District Court, Clark County, Nevada | A-21-842418-C | Mersch Law Office, Las Vegas\NV | 03-04-2024 |
| Kaur/Singh v. Oncor Electric Delivery Company NTU LLC | District Court of Dallas County, Texas, 160th Judicial District | DC-21-12096 | Zehl & Associates, Houston, TX | 03-01-2024 |
| Willis v. Enriquez, et al. | District Court of Jackson County, State of Oklahoma | CJ-2022-1 | Zelbst Holmes & Butler, Lawton, OK | 02-29-2024 |
| Molina v. Panther II Transportation, Inc. | United States District Court for the Southern District of Texas, Houston Division | H-4:22-CV-02619 | Arnold & Itkin, Houston, TX | 02-27-2024 |
| Wilde, et al. v. Miller, et al. | State of Wisconsin, Circuit Court, Douglas County | 2022CV000130 | Lein Law Offices, Hayward, WI | 02-16-2024 |
| Sussman v. Rose | District Court, Clark County, Nevada | A-19-799569-C | Blackburn Wirth, Las Vegas, NV | 02-15-2024 |
| Baskins v. Summit Healthcare Association | Superior Court of Arizona In and For the County of Navajo | S0900CV202100365 | Lloyd Law Group, Payson\AZ | 02-15-2024 |
| Devereux v. Elliot | District Court, Clark County, Nevada, Dept No. 23 | A-19-789683-C | Christian Morris Trial Attorneys, Las Vegas, NV | 02-13-2024 |
| Kogut v. Owunna, M.D., et al. | Superior Court of New Jersey, Law Division, Middlesex County | MID-L-2038-21 | Grossman Heavey & Halpin, Brick, NJ | 02-13-2024 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Schultz-Duffy v. Mercyhealth Hospital and Trauma Centers | State of Wisconsin, Circuit Court, Rock County | 2021CV000809 | Levine Eisberner, Madiosn, WI | 02-08-2024 |
| Temko v. Loyola University Health System | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020 L 003388 | Napleton & Associates, Chicago, IL | 02-08-2024 |
| Wilde, et al. v. Miller, et al. | State of Wisconsin, Circuit Court, Douglas County | 2022CV000130 | Lein Law Offices, Hayward, WI | 02-06-2024 |
| Caballero Jimenez v. Oakwood Healthcare, Inc. | State of Michigan in the Circuit Court for the County of Wayne | 22-002263-NO | Meyers Law, Dearborn, MI | 02-05-2024 |
| Apex Home Builders, Inc. v. Kondori, et al. | Superior Court of the State of California, County of Santa Clara, Unlimited Jurisdiction | 20-CV-265723 | Mlnarik Law Group, Santa Clara\CA | 02-02-2024 |
| Holland/Jackson v. Kroger Texas L.P. | District Court, 295th Judicial District, Harris County, Texas | 2023-11136 | Grossman Law Offices, Dallas, TX | 02-02-2024 |
| Ogilvie v. N.I.K., et al. | District Court, Clark County, Nevada | A-21-844840-C | Vegas Valley Injury Law, Las Vegas, NV | 02-01-2024 |
| Bufford v. Mid-River Restaurant, LLC | Circuit Court of St. Louis County, State of Missouri | 20SL-CC04000 | Baumstark Firm, St. Louis, MO | 02-01-2024 |
| Ratliff v. Mid-River Restaurant, LLC | Circuit Court of St. Louis County, State of Missouri | 20SL-CC04000 | O'Brien Law Firm, St. Louis, MO | 02-01-2024 |
| Finch v. Mid-River Restaurant, LLC | Circuit Court of St. Louis County, State of Missouri | 21SL-CC00716 | Growe Eisen Karlen Eilerts, St. Louis, MO | 02-01-2024 |
| Francis-Barnes/Francis v. The Vicksburg Clinic, LLC, et al. | Circuit Court of Warren County, Mississippi | 22,0114-CI | Merkel & Cocke, Clarksdale\MS | 01-31-2024 |
| Callie v. The Heights of Summerlin, LLC, et al. | District Court, Clark County, Nevada | A-21-828392-C | Christiansen Law Offices, Las Vegas, NV | 01-31-2024 |
| Sapulpa v. Gannett Co., Inc. | District Court of Muskogee County, State of Oklahoma | CJ-21-100 | Smith Barkett Law Group, Muskogee\OK | 01-30-2024 |
| Whitmore v. Spectrum Health Hospitals | State of Michigan in the Circuit Court for the County of Kent | 20-01609-NH | Buchanan Firm, Ada\MI | 01-29-2024 |
| Sapulpa v. Gannett Co., Inc. | District Court of Muskogee County, State of Oklahoma | CJ-21-100 | Smith Barkett Law Group, Muskogee\OK | 01-26-2024 |
| Hawkins v. Scott & White Memorial Hospital | District Court, 26th Judicial District, Williamson County, Texas | 20-0283-C26 | Krebs Law Office, Austin\TX | 01-25-2024 |
| Aaron v. National Railroad Passenger Corporation | United States District Court for the Western District of Missouri, Western Division | 4:22-cv-00189 | Witherspoon Law Group, Dallas\TX | 01-24-2024 |
| Stone v. Guillermo | United States District Court, District of Nevada | 2:22-cv-00480 | Arnold & Itkin, Houston, TX | 01-23-2024 |
| Swenson v. Natividad | District Court, Clark County, Nevada, Dept No. 16 | A-21-843769-C | Powell Law Firm, Las Vegas, NV | 01-23-2024 |
| Vaidik v. Norther Indiana Public Service Company, LLC | State of Indiana, County of Porter, Porter Superior Court | 64D02-2203-CT-001940 | Allen Law Group, Valparaiso, IN | 01-22-2024 |
| Gabriel v. In-N-Out Burgers | District Court, Washoe County, Nevada, Dept. No 9 | CV22-00926 | ER Injury Attorneys, Las Vegas, NV | 01-19-2024 |
| Wilde, et al. v. Miller, et al. | State of Wisconsin, Circuit Court, Douglas County | 2022CV000130 | Lein Law Offices, Hayward, WI | 01-19-2024 |
| Koen v. Monsanto Company | United States District Court for the Western District of Texas | 1:22-cv-00209 | Hendler Flores Law, Austin, TX | 01-18-2024 |
| Jones v. Union Pacific Railroad Company | United States District Court for the Southern District of Iowa, Central Division | 4:22-cv-232 | Hunegs LeNeave & Kvas, Wayzata\MN | 01-17-2024 |
| Myers v. Prime Healthcare Services, Inc., et al. | District Court, Clark County, Nevada | A-18-786272-C | Padda Law, Las Vegas, NV | 01-16-2024 |
| Mannella v. Mian, M.D. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020 L 007719 | Napleton & Associates, Chicago, IL | 01-15-2024 |
| Andriesz v. BGC Financial, LLP, et al. | FINRA Dispute Resolution | 19-01751 | Brickman Law, New York#NY | 01-12-2024 |
| Flowers v. Colgate-Palmolive Company | Circuit Court of Cook County, Illinois, County Department - Law Division | 2023 L 000587 | Maune Raichle Hartley French & Mudd, Chicago, IL | 01-11-2024 |
| Kibbons v. Taft School District 90 | United States District Court for the Northern District of Illinois | 19-cv-01468 | DeRose & Associates, Hinsdale, IL | 01-10-2024 |
| Lin v. Franciscan Alliance, Inc., et al. | United States District Court, Northern District of Indiana, Lafayette Division | 4:21-cv-00057-PPS-JEM | Betz & Blevins, Indianapolis, IN | 01-10-2024 |
| Lybarger v. Skanska-Granite-Lane | Circuit Court of the Ninth Judicial Circuit In and For Orange County, Florida | 2019-CA-010699-0 | Walker Law Office, Granite City, IL | 01-04-2024 |
| Snukis v. City of Evansville, et al. | United States District Court, Southern District of Indiana, Evansville Division | 3:21-cv-00135-TWP0MPB | Miller Law Offices, Evansville, IN | 01-03-2024 |
| Johnson v. Johnson, II. | District Court, Clark County, Nevada, Dept. No. 27 | A-22-861432-C | Clark McCourt, Las Vegas, NV | 12-14-2023 |
| Trager v. Norton Healthcare, Inc., et al. | Jefferson Circuit Court, Division Nine | 21-CI-005437 | Oldfather Law Firm, Louisville, KY | 12-14-2023 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Carroll v. Boomerjack's Western Center, LLC | District Court of 48th Judicial District, Tarrant County, Texas | 048-328401-21 | Grossman Law Offices, Dallas, TX | 12-13-2023 |
| Jorge v. Valley Health System LLC | District Court, Clark County, Nevada, Dept. No. 8 | A-21-839353-C | Benson Allred, Las Vegas, NV | 12-13-2023 |
| Lizarraga v. Hines, et al. | District Court, Clark County, Nevada, Dept. No. 28 | A-21-839355-C | Eglet Adams, Las Vegas, NV | 12-12-2023 |
| Matos Almodovar v. Northwestern Memorial Hospital | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019L008094 | Walsh Knippen & Cetina, Wheaton\IL | 12-11-2023 |
| Chavez v. Spencer | Eighth Judicial District Court, Clark County, Nevada, Dept. No. 16 | A-21-841619-C | Powell Law Firm, Las Vegas, NV | 12-06-2023 |
| Massa v. Norfolk Southern Railway Company | Superior Court of New Jersey, Law Division - Middlesex County | MID-L-5999-21 | Levinson Axelrod, Edison, NJ | 12-06-2023 |
| McGovern v. Litton, et al. | Superior Court J.D. of Stamford at Stamford, Connecticut | FST-CV-21-6051330-S | Skiber Law Office, Norwalk, CT | 12-05-2023 |
| Wolin, M.D. v. Hoffman, M.D. | Circuit Court of Cook County, Illinois, County Department, Law Division | 2020L009762 | Wolin Law Group, Chicago, IL | 12-05-2023 |
| Lanier v. Grzywa | District Court, Clark County, Nevada, Dept. No. 27 | A-22-853024-C | Dimopoulos Injury Law, Las Vegas, NV | 12-04-2023 |
| Allen v. Kansas City Southern Railway Company | 6th Judicial District Court, Madison Parish, Louisiana | 2014-00030 | Hubbell Law Firm, Kansas City, MO | 12-04-2023 |
| Brodie v. Larsen | Eighth Judicial District Court, Clark County, Nevada, Dept No. 7 | A-22-851439-C | Powell Law Firm, Las Vegas, NV | 11-30-2023 |
| Reeves v. Costco Wholesale Corporation, et al | Iowa District Court for Dallas County | LACV 043531 | Duff Law Firm, West Des Moines, IA | 11-30-2023 |
| Demarr, et al. v. Liberty Mutual Insurance Company, et al. | State of Wisconsin, Circuit Court, Sawyer County | 2023CV000006 | Lein Law Offices, Hayward, WI | 11-29-2023 |
| Scott v. Museum of Science and Industry | Circuit Court of Cook County, Illinois, County Department, Law Division | 2020L001410 | Cogan & Power, Chicago, IL | 11-29-2023 |
| Tatarek v. City of Trenton, et al. | Superior Court of New Jersey, Law Division: Mercer County | MER-L-000312-17 | Escandon Fernicola Anderson & Covelli, Allenhurst, NJ | 11-29-2023 |
| Michaelis v. Stark/Brandon Iron, Inc. | Eighth Judicial District Court, Clark County, Nevada | A-22-847221-C | Powell Law Firm, Las Vegas, NV | 11-28-2023 |
| Esche v. Renown Regional Medical Center | United States District Court, District of Nevada | 3:21-cv-00520-MMD-CLB | Doyle Law Office, Reno, NV | 11-28-2023 |
| Ferreira v. Aria Resort & Casino, et al. | Eighth Judicial District Court, Clark County, Nevada | A-22-852375-C | ER Injury Attorneys, Las Vegas, NV | 11-20-2023 |
| Larson v. Burket | District Court, Clark County, Nevada, Dept No. 8 | A-22-847784-C | Powell Law Firm, Las Vegas, NV | 11-20-2023 |
| Smith, et al. v. United States of America, et al. | United States District Court, District of Massachusetts, Western Division | 3:19-cv-30145-MGM | U.S. Attorney's Office, Springfield\MA | 11-20-2023 |
| Bordelove v. Duke, M.D. | District Court, Clark County, Nevada, Dept No. 19 | A-20-811705-C | Christiansen Law Offices, Las Vegas, NV | 11-17-2023 |
| Lemminger v. PremierBank | State of Wisconsin, Circuit Court, Jefferson County | 2021CV000102 | Knutson Law Office, Brookfield, WI | 11-16-2023 |
| Olvera/Lopez v. Amazon, et al. | District Court, 116th Judicial District, Dallas County, TX | CC-18-07197-A | Witherspoon Law Group, Dallas\TX | 11-15-2023 |
| Root v. American Express National Bank, et al. | JAMS Arbitration, Las Vegas, NV | 5260000031 | Hernandez Law Office, Las Vegas, NV | 11-13-2023 |
| Anderson v. Greif Packaging, LLC | Circuit Court for the Twelfth Judicial Circuit, Will County, Illinois | 19 L 1009 | Coghlan & Associates, Lombard, IL | 11-07-2023 |
| Freehan, et al. v. Berg, et al. | United States District Court for the Northern District of Illinois, Eastern Division | 1:22-cv-04956 | Epstein Cohen Seif & Porter, Indianapolis, IN | 11-07-2023 |
| Wells v. Stratosphere Gaming LLC | District Court, Clark County, Nevada, Dept No. 4 | A-22-851939-C | Vegas Valley Injury Law, Las Vegas, NV | 11-06-2023 |
| Petersen v. Spectrum Health United | State of Michigan In the Circuit Court for the County of Montcalm | 21-S-28579-NH | Buchanan Firm, Ada, MI | 11-06-2023 |
| Thompson v. Yavapai Community Hospital | Superior Court of Arizona, In and For the County of Yavapai | P1300CV202100166 | Jensen Phelan Law Firm, Prescott, AZ | 11-03-2023 |
| Wolcott v. Health Pointe | State of Michigan, In the Circuit Court for the County of Ottawa | 21-6479-NH | Buchanan Firm, Ada, MI | 11-02-2023 |
| Danko v. Danko | Superior Court of the State of Arizona, In and For the County of Maricopa | FC2019-007054 | Valley Law Group, Phoenix\AZ | 10-31-2023 |
| Cardenas, et al. v. Gemaire Distributors, LLC., et al. | County Court at Law No. 2, Nueces County, Texas | 2022CCV-60077-2 | Gowan & Elizondo, Corpus Christi, TX | 10-30-2023 |
| Montgomery v. DuPage Medical Group | Circuit Court of the Eighteenth Judicial District, DuPage County, Illinois | 2021L000517 | Coplan & Crane, Oak Park, IL | 10-27-2023 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Hearn v. Dick's Sporting Goods, Inc., et al. | United States District Court for the Southern District of Ohio, Western Division | 1:22-cv-00329 | Yonas and Phillabaum, Cincinnati, OH | 10-27-2023 |
| Antl v. AGA Service Company | United States District Court, Eastern District of California | 2:22-cv-00504-KJM-AC | Brown Neri Smith & Khan, Los Angeles, CA | 10-26-2023 |
| Andryshak v. Prince, D.O., et al. | Supreme Court of the State of New York, County of Westchester | 56820/2016 | Lynch Lynch Held Rosenberg, Hasbrouck Heights\NJ | 10-25-2023 |
| Larson v. Davidson Trucking, Inc. | United States District Court, Northern District of Indiana, Hammond Division | 2:20-cv-00250-PPS-JPK | Allen Law Group, Valparaiso, IN | 10-24-2023 |
| Childress/Silva v. Toyota Motor Corporation, et al. | Circuit Court of Shelby County, Tennessee for the Thirtieth Judicial District at Memphis | CT-1622-19 | Langdon & Emison, Kansas City, MO | 10-20-2023 |
| Lesley v. Greystone Nevada, LLC | District Court, Clark County, Nevada, Dept. 31 | A-21-840575-D | Marquis Aurbach Coffing, Las Vegas\NV | 10-19-2023 |
| Ainsley v. Hameeduddin, M.D., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 21 L 7003 | Moll Law Group, Chicago, IL | 10-18-2023 |
| Lozano v. P.A.M. Transport, Inc. | District Court, 73rd Judicial District, Bexar County, Texas | 2021CI12752 | Maloney & Campolo, San Antonio, TX | 10-17-2023 |
| Evans v. Western Avenue Nissan, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 011916 | Loggans & Associates, Chicago, IL | 10-16-2023 |
| Williams v. American Fire Sprinkler Corporation | Circuit Court of Platte County, Missouri | 22AE-CC00266 | Edelman & Thompson, Kansas City, MO | 10-13-2023 |
| Milstead, Jr. v. Hirth Enterprises, Inc. | Superior Court of the State of Arizona, In and For the County of Yuma | S1400CV202200302 | Langdon & Emison, Lexington, MO | 10-13-2023 |
| Eberts v. Family Care Partners of the Quad Cities, P.C. | State of Illinois, Circuit Court for the Fourteenth Judicial Circuit, County of Rock Island | 2018L137 | Cronauer Law, Sycamore, IL | 10-12-2023 |
| Freehan, et al. v. Berg, et al. | United States District Court for the Northern District of Illinois, Eastern Division | 1:22-cv-04956 | Epstein Cohen Seif & Porter, Indianapolis, IN | 10-12-2023 |
| Doe v. Trustees of Hamilton College | United States District Court, Northern District of New York | 6:22-CV-0214 (DNH/ATB) | Nesenoff & Miltenberg, New York, NY | 10-11-2023 |
| Steward v. Schnuck Markets, INC. | The Circuit Court of the County of Jefferson, State of Missouri, Division 3 | 21JE-CC00597 | Reinoehl Kehlenbrink, Arnold, MO | 10-10-2023 |
| LaPena v. Las Vegas Metropolitan Police Department, et al. | United States District Court, District of Nevada | 2:21-cv-02170-JCM-NJK | Wildeveld & Associates, Las Vegas, NV | 10-09-2023 |
| Ciesielski v. Hickey, Schneider, and Morrison | United States District Court for the Southern District of Indiana, Indianapolis Division | 1:22-CV-01415 | Cox Law Office, Hobart, IN | 10-09-2023 |
| Roter v. Muhammad, M.D., et al. | Circuit Court of the 21st Judicial Circuit, Kankakee County, Illinois | 17 L 4 | Cogan & Power, Chicago, IL | 10-05-2023 |
| Alexander v. Carmax Auto Superstores, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 20 L 001724 | Kanoski Bresney, Bloomington, IL | 10-04-2023 |
| Sisco/Slater v. Shah, M.D. | Superior Court of New Jersey, Law Division - Middlesex County | MID-L-008090-19 | Shapiro & Sternlieb, Englishtown, NJ | 10-02-2023 |
| Counterman v. General Motors, LLC | State of Indiana, County of Steuben, In the Steuben County Superior Court | 76D01-2008-CT-000319 | Theisen & Associates, Fort Wayne, IN | 10-02-2023 |
| Biassotti v. Rozman | District Court, Clark County, Nevada | A-21-833546-C | Powell Law Firm, Las Vegas, NV | 09-29-2023 |
| Martinez v. Heatherly | Circuit Court of the Nineteenth Judicial Circuit, Lake County, Illinois | 21L00000733 | Powell & Pisman, Chicago,IL | 09-29-2023 |
| Rodriguez v. VHS West Suburban Medical Center, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020L001779 | Cogan & Power, Chicago, IL | 09-29-2023 |
| D'Arco v.Sheika | Superior Court of New Jersey, Law Division: Passaic County | PAS-L-1259-19 | Bagolie Friedman, Jersey City, NJ | 09-28-2023 |
| McCarthy v. Tesla, Inc. | Superior Court of the State of California, County of Santa Clara | 19CV355119 | Ramey & Hailey, Indianapolis, IN | 09-27-2023 |
| Butler/Heaney, v. Vaclavik, M.D., et al. | Superior Court of New Jersey, Law Division: Monmouth County | MON-L-1100-18 | Gill & Chamas, Perth Amboy, NJ | 09-26-2023 |
| Prade v. Kirkland | Superior Court of New Jersey, Law Division: Gloucester County | GLO-L-816-20 | Eichen Crutchlow Zaslow, Edison, NJ | 09-26-2023 |
| Kumar v. Lal | State of Wisconsin, Circuit Court, Milwaukee County | 2021CV006766 | Hudock Law Group, Muskego, WI | 09-25-2023 |
| Lorenzen v. Gross | Circuit Court of Cook County, Illinois, County Department, Law Division | 2019 L 014371 | Napleton & Associates, Chicago, IL | 09-25-2023 |
| Younger v. Petersen, et al. | District Court, Clark County, Nevada | A-21-845100-C | Simon Law Group, Las Vegas, NV | 09-22-2023 |
| Schatzl Saubert v. Hernandez | District Court, Clark County, Nevada, Dept No. XXVIII | A-21-845577-C | Valiente Mott, Las Vegas, NV | 09-22-2023 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Reinhart, et al. v. Short Mountain Tracking, Inc. et al. | United States District Court, Central District of Illinois, Springfield Division | 3;21-cv-03122 | Tilton & Tilton, Houston, TX | 09-22-2023 |
| Burke v. Lohr | Superior Court of Washington, County of Pierce | 22-2-04853-6 | Oshan & Associates, Seattle\WA | 09-21-2023 |
| Borkowski v. Voirin, D.O., et al. | State of Illinois, County of DuPage, Circuit Court of the Eighteenth Judicial Circuit | 2017L001111 | Napleton & Associates, Chicago\IL | 09-20-2023 |
| Penton v. Hubard, et al. | United States District Court for the Eastern District of California, Sacramento Division | 2:11-cv-00518-TLN-KJN (PC) | Simpson Thacher, Palo Alto\CA | 09-19-2023 |
| Wingen v. University of Chicago Medical Center | Circuit Court of Cook County, Illinois, County Department, Law Division | 2021 L 1332 | Mossing & Navarre, Chicago, IL | 09-19-2023 |
| Haganman, D.O. v. Mitchell County Regional Health Center, et al. | Iowa District Court for Mitchell County | LACV015798 | Hartung Schroeder, Des Moines\IA | 09-18-2023 |
| Burke v. Lohr | Superior Court of Washington, County of Pierce | 22-2-04853-6 | Oshan & Associates, Seattle, WA | 09-06-2023 |
| Sanchez v. Dodson | District Court, 115th Judicial District, Upshur County, Texas | 344-21 | Wigington Rumley Dunn & Blair, Corpus Christi, TX | 09-06-2023 |
| Asbury v. Summit Healthcare Association, et al. | Superior Court of Arizona In and For the County of Navajo | S-0900-CV202100390 | Lloyd Law Group, Payson, AZ | 09-05-2023 |
| Williams/Teal v. Hurricane Harbor, LP | District Court, 67th Judicial District, Tarrant County, Texas | 067-326998-21 | Witherspoon Law Group, Dallas, TX | 09-05-2023 |
| Pitre/Winfield v. Scavuzzo's Inc. | Circuit Court of Cooper County, Missouri | 20CO-CC0051 | Witherspoon Law Group, Dallas, TX | 09-01-2023 |
| Tamble v. Lang | State of Minnesota, County of Sterns, In District Court, Seventh Judicial District | 73-CV-22-4181 | Hall Law, St. Cloud, MN | 09-01-2023 |
| Elders/Martin v. Suncase Corporation | Circuit Court of Cook County, Illinois, County Department, Law Division | 2021 L 002596 | Etherton & Associates, Chicago, IL | 08-30-2023 |
| Younger v. Petersen, et al. | District Court, Clark County, Nevada | A-21-845100-C | Simon Law Group, Las Vegas, NV | 08-28-2023 |
| Hernandez v. Sanchez, M.D. | District Court of the 166th Judicial District, Bexar County, Texas | 2022CI08644 | Maloney Law Group, San Antonio, TX | 08-28-2023 |
| Roman v. Jeffreys, et al. | United States District Court, Northern District of Illinois, Eastern Division | 1:19-cv-07271 | Chapman & Cutler, Chicago, IL | 08-25-2023 |
| Scott v. Hardy, Jr., et al. | United States District Court, District of South Carolina, Florence Division | 4:20-cv-02649 | Wisner Baum, Los Angeles, CA | 08-24-2023 |
| Sullers, Sr. v. Thyssenkrupp Elevator Corporation, et al. | Circuit Court of Cook County, County Department, Law Division | 2020L006447 | Raven Law, Chicago, IL | 08-23-2023 |
| Dillard v. DePaul University | United States District Court for the Northern District of Illinois | 1:20-cv-07760 | Disparti Law Group, Chicago, IL | 08-22-2023 |
| Puga v. Good Electric LTD | District Court, 407th Judicial District, Bexar County, Texas | 2021CI09616 | Arnold & Itkin, Houston, TX | 08-21-2023 |
| Zeigler v. Polaris Industries, Inc., et al. | United States District Court, Western District of North Carolina | 1:23-cv-00112 | Paris Law Firm, Chicago, IL | 08-21-2023 |
| Wise v. Six Flags Magic Mountain | Superior Court of the State of California, County of Los Angeles, North Valley District (Chatsworth) | BC679307 | Lagomarsino Law, Las Vegas\NV | 08-18-2023 |
| Van Geffen v. Flamingo Heights Homeowners' Association, et al. | District Court, Clark County, Nevada, Dept. XXIV | A-18-773491-C | Paternoster Law Group, Las Vegas, NV | 08-17-2023 |
| Cooper, et al. v. City of Houston | District Court, Harris County, Texas, 333rd Judicial District | 2020-76762 | Witherspoon Law Group, Dallas, TX | 08-17-2023 |
| Inventist, Inc. v. Ninebot, Inc. | United States District Court for the Western District of Washington at Tacoma | 3:16-cv-05688-BJR | WPAT, Vienna\VA | 08-16-2023 |
| Phillips, et al. v. United States of America | United States District Court, Eastern District of Oklahoma | 6:2020cv00232 | Carr & Carr, Oklahoma City, OK | 08-15-2023 |
| Lager, et al. v. National Carriers, Inc., et al. | Wagstaff & Cartmell, Kansas City, KS | 2021-CV-000010 | Circuit Court of Jefferson County, Kansas | 08-14-2023 |
| Morgan v. Starling, et al. | Commonwealth of Kentucky, Fayette Circuit Court, Division III | 20-CI-2231 | McBrayer Law Firm, Lexington, KY | 08-14-2023 |
| Grabell v. Thomas, MD, et al. | Circuit Court of Cook County, County Department, Law Division | 2021L005475 | Loggans & Associates, Chicago, IL | 08-11-2023 |
| Yerkes v. Ohio State Highway Patrol, et al. | United States District Court for the Southern District of Ohio, Eastern Division | 2:19-cv-02047 | Willis Spangler Starling, Hilliard, OH | 07-26-2023 |
| Yerkes v. Ohio State Highway Patrol, et al. | United States District Court for the Southern District of Ohio, Eastern Division | 2:19-cv-02047 | Willis Spangler Starling, Hilliard, OH | 07-14-2023 |
| Morgenstern v. Poa, M.D., et al. | Superior Court of the State of California for the County of Los Angeles, Central District | 19STCV11461 | Medler Law Firm, Irvine, CA | 07-14-2023 |
| White v. TK Elevator Corporation, et al. | United States District Court, District of Nevada | 2:21-cv-JAD-NJK | Shook & Stone, Las Vegas, NV | 07-13-2023 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Adkins, et al. v. St. Joseph's Community Hospital, et al. | Circuit Court, Washington County, Wisconsin | 2020CV000078 | Trial Lawyers for Justice, Decorah, IA | 07-13-2023 |
| Coppage v. Crane 1 Services, Inc. | Lake Superior Court, Civil Division, Room Four, Sitting at Gary, Indiana | 45D04-1812-CT-875 | Allen Law Group, Valparaiso, IN | 07-13-2023 |
| Redding/Hubbard v. City of Chicago | Circuit Court of Cook County, Illinois, County Department, Law Division | 2020 L 004141 | Dworkin & Maciariello, Chicago, IL | 07-12-2023 |
| Kroft v. Viper Trans, Inc., et al. | Circuit Court of Cook County, Illinois, County Department, Law Division | 2016 L 009466 | Allen Law Group, Valparaiso, IN | 07-12-2023 |
| Jensen v. Taylor Company, et al. | United States District Court, District of Nebraska | 4:20-cv-03113-CRZ | Atwood Holsten Brown Deaver & Spier, Lincoln, NE | 07-11-2023 |
| Wilkins/Hassan v. Moonlight Logistics, inc. | Circuit Court of Cook County, County Department, Law Division | 19 L 13143 | Dinizulu Law Group, Chicago, IL | 07-10-2023 |
| Schneider v. Terra Energy Partners, LLC, et al. | 281st Judicial District, Harris County, Texas | 2019-81861 | Arnold & Itkin, Houston, TX | 07-10-2023 |
| Dongwu, et al. v. New York City Regional Center, et al. | Supreme Court of the State of New York, County of New York | 652024/2017 | Morrison Cohen, New York, NY | 07-06-2023 |
| Maddux v. Las Vegas Surgical Associates | Eighth Judicial District Court, Clark County, Nevada | A-20-815254-C | Bighorn Law, Las Vegas, NV | 07-05-2023 |
| Ali v. Trans Lines, Inc. et al. | United States District Court, Eastern District of Missouri, Eastern Division | 4:21-cv-00214-HEA | Langdon & Emison, Lexington, MO | 06-23-2023 |
| Dechirico v. Bonito, et al. | Eighth Judicial District Court, Clark County, Nevada | A-21-841612-C | Powell Law Firm, Las Vegas, NV | 06-22-2023 |
| Haganman, D.O. v. Mitchell County Regional Health Center, et al. | Iowa District Court for Mitchell County | LACV015798 | Hartung Schroeder, Des Moines, IA | 06-22-2023 |
| Pride v. Phoenix American Hospitality, et al. | County Court at Law, Dallas County, Texas | C-20-05337-D | Swanigan Firm, Little Rock, AR | 06-22-2023 |
| Rios v. Methodist Healthcare System of San Antonio, Ltd., et al. | District Court, 131st Judicial District, Bexar County, Texas | 2022-CI-08453 | Maloney Law Group, San Antonio, TX | 06-21-2023 |
| Plagge v. Crawford County, et al. | Iowa District Court for Crawford county | LACV041879 | Hamilton Law Firm, Clive, IA | 06-16-2023 |
| Kunimoto v. Jayaraman, M.D., et al. | Eighth Judicial District Court, Clark County, Nevada | A-20-809978-C | Christiansen Law Offices, Las Vegas, NV | 06-15-2023 |
| Metz v. Sommerfeld, M.D., et al. | Circuit Court of Cook County, Illinois, County Department, Law Division | 19 L 12133 | Napleton & Associates, Chicago, IL | 06-14-2023 |
| Asbury v. Summit Healthcare Association, et al. | Superior Court of Arizona In and For the County of Navajo | S-0900-CV202100390 | Lloyd Law Group, Payson, AZ | 06-13-2023 |
| Charles/John v. Tedia Company, Inc., et al. | Court of Common Pleas, Butler County, Ohio | CV 2021 12 1917 | Langdon & Emison, Lexington, MO | 06-12-2023 |
| Aloi v. Toyota Motor Corporation, et al. | Circuit Court of Harrison County, West Virginia | 21-C-39-1 | Langdon & Emison, Lexington, MO | 06-09-2023 |
| Miller v. Bailey, et al. | Eighth Judicial District Court, Clark County, Nevada | A-21-839273-C | Powell Law Firm, Las Vegas, NV | 06-08-2023 |
| Dietrich v. Rana, M.D., et al. | Circuit Court of Cook County, Illinois, County Department, Law Division, | 2019L003107 | Pipal & Berg, Chicago, IL | 06-08-2023 |
| Lafauci v. Casa Mechanical Services, LTD. | District Court of Bexar County, Texas, 438th District Court | 2021CI09448 | Arnold & Itkin, Houston, TX | 06-07-2023 |
| Lebovits v. Menack, M.D., et al. | Superior Court of New Jersey, Law Division, Monmouth County | MON-L-001780-21 | Lynch Lynch Held Rosenberg, Hasbrouck Heights, NJ | 06-07-2023 |
| McGee v. Target Corporation | United States District Court, District of Nevada | 2:20-cv-00345-KJD-DJA | ER Injury Attorneys, Las Vegas, NV | 06-06-2023 |
| Menke et al vs. Altmeyer Electric Inc. et al | State of Wisconsin, Circuit Court, Sheboygan County | 21CV366 | Duncan Greene, Des Moines, IA | 06-06-2023 |
| Cunningham/Eichelburger v. Manreet, Inc. | Circuit Court at Jackson County, Missouri at Kansas City | 2116-CV03587 | Witherspoon Law Group, Dallas, TX | 06-05-2023 |
| Schmidt v. Kansas City Southern Railway Company | District Court of Adair County, State of Oklahoma | CJ-2018-28 | Berry & Otterson, Tulsa, OK | 06-05-2023 |
| Schwendener v. Stockbridge/SBE Holdings, et al. | Eighth Judicial District Court, Clark County, Nevada | A-19-803587-C | Croteau & Associates, Las Vegas, NV | 05-31-2023 |
| Birk v. Rodriguez, et al. | Eighth Judicial District Court, Clark County, Nevada | A-20-816229-C | Aaron Law Group, Las Vegas, NV | 05-30-2023 |
| Wartman v. National Lift Truck, Inc., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 20 L 334 | Napleton & Associates, Chicago, IL | 05-30-2023 |
| Jean Louis v. Jurkowich, et al. | Superior Court of New Jersey, Law Division, Bergen County | BER-L-1912-20 | Eichen Crutchlow Zaslow, Edison, NJ | 05-30-2023 |
| SFR Investments Pool 1, LLC v. Newrez, LLC/Hamilton Grove | United States District Court, District of Nevada | 2:22-cv-00626 | Hanks Law Group, Las Vegas, NV | 05-26-2023 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Klun v. Farrow, et al. | United States District Court for the Northern District of Illinois, Eastern Division | 1:22-cv-02648 | O'Connor Law Firm, Chicago, IL | 05-25-2023 |
| Walker/Martin v. Carter | Circuit Court of Lafayette County, Mississippi | L20-113 | Merkel & Cocke, Clarksdale\MS | 05-23-2023 |
| Baskins v. Summit Healthcare Association | Superior Court of Arizona In and For the County of Navajo | S0900CV202100365 | Lloyd Law Group, Payson, AZ | 05-22-2023 |
| Doe v. Rutgers, et al. | United States District Court, District of New Jersey | 21-20763 | Dunn Law Firm, Washington, D.C. | 05-22-2023 |
| Castillo v. Lin, et al. | Eighth Judicial District Court, Clark County, Nevada | A-20-820371-C | Burk Injury Lawyers, Las Vegas, NV | 05-19-2023 |
| Romo v. Foreman, et al. | Eighth Judicial District Court, Clark County, Nevada | A-22-848592-C | Powell Law Firm, Las Vegas, NV | 05-18-2023 |
| Smeltzer v. Bristol West Insurance Company | State of Wisconsin, Circuit Court, Milwaukee County | 21 CV 7091 | Guelzow & Ellefsen, Eau Claire, WI | 05-17-2023 |
| Wade v. American Phoenix, Inc. | In and For the District Court of Comanche County, State of Oklahoma | CJ-20-364 | Zelbst Holmes & Butler, Lawton, OK | 05-16-2023 |
| Forman v. The Hertz Corporation | Circuit Court of Cook County, Illinois, County Department, Law Division | 2021-L-001452 | O'Connor Law Firm, Chicago, IL | 05-15-2023 |
| Schneider v. Terra Energy Partners, LLC, et al. | 281st Judicial District, Harris County, Texas | 2019-81861 | Arnold & Itkin, Houston, TX | 05-12-2023 |
| Morgenstern v. Poa, M.D. | Superior Court of the State of California for the County of Los Angeles, Central District | 19STCV11461 | Medler Law Firm, Irvine, CA | 05-11-2023 |
| Ladhani/Mohammed v. Ilhani Medicine of Illinois, LLC., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020 L 000704 | McNabola Law Group, Chicago, IL | 05-11-2023 |
| Kledzik v. Komanduri, M.D. | Circuit Court of the Twelfth Judicial Circuit, Will County, Illinois | 2019 L 956 | Loggans & Associates, Chicago, IL | 05-10-2023 |
| Wilson v. Abing | Circuit Court of Cook County, Illinois, County Department - Law Division | 20 L 12410 | Napleton & Associates, Chicago, IL | 05-09-2023 |
| Rolls v. Baylor All Saints Medical Centers | District Court of Tarrant County, Texas, 141st Judicial District | 141-307517-19 | Krebs Law Office, Austin, TX | 05-05-2023 |
| Aaron v. National Railroad Passenger Corporation | United States District Court for the Western District of Missouri, Western Division | 4:22-cv-00189 | Witherspoon Law Group, Dallas, TX | 05-01-2023 |
| Reyes/Reyes-Landeweer v. Advocate Health and Hospitals Corporation | Circuit Court of Cook County, Illinois, County Department - Law Division | 20 L 3397 | Napleton & Associates, Chicago, IL | 04-28-2023 |
| Aronson v. FCA US LLC | District Court, Clark County, Nevada | A-21-835168-C, Dept No. 20 | Langdon & Emison, Lexington, MO | 04-28-2023 |
| Higuera v. Eldorado Resorts, LLC. | Second Judicial District Court of the State of Nevada in and for the County of Washoe | CV19-00084 | Shook & Stone, Las Vegas, NV | 04-27-2023 |
| Scott v. Kim, M.D. | Circuit Court of the Twelfth Judicial Circuit, Will County, Illinois | 19 L 129 | Loggans & Associates, Chicago\IL | 04-27-2023 |
| Druzba v. LaBounty | United States District Court for the District of Vermont | 2:21-cv-67 | Langdon & Emison, Lexingont, MO | 04-25-2023 |
| Claussen v. Adam Mays | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 11059 | Nemeroff Law Office, Chicago, IL | 04-20-2023 |
| Bowman v. Kansas City Southern Railway Company | Circuit Court of Barton County, Missouri | 21B4-CV00202 | Hubbell Law Firm, Kansas City, MO | 04-20-2023 |
| Lopez/Carter v. Otero County Hospital Association, et al. | First Judicial District Court, Sante Fe County, New Mexico | D-101-CV-2021-01060 | Salazar Sullivan Jasionowski, Albuquerque, NM | 04-18-2023 |
| Smith/Kee v. County of Macon, et al. | United States District Court, Central District of Illinois, Urbana Division | 2:20-cv-02203-SLD-JEH | Gates Wise Schlosser & Goebel, Springfield, IL | 04-17-2023 |
| Lessert v. BNSF Railway Company | United States District Court, District of South Dakota, Western Division | 5:17-cv-5030-JLV | Hubbell Law Firm, Kansas City\MO | 04-12-2023 |
| Marshall v. Illinois Central Railroad Company | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019L010513 | Cogan & Power, Chicago, IL | 04-07-2023 |
| Shah v. Gummersall | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019L004017 | Stamatis Law Office, Chicago\IL | 04-07-2023 |
| Dick-Ipsen v. Tri-Supply, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018L011367 | Carey Danis & Lowe, St. Louis, MO | 04-06-2023 |
| Lesley v. Greystone Nevada, LLC | District Court, Clark County, Nevada, Dept 31 | A-21-840575-D | Marquis Aurbach Coffing, Las Vegas, NV | 04-06-2023 |
| Inglis v. BNSF Railway Co. | Circuit Court of Platte County, Missouri | 21AE-CC00055 | Hubbell Law Firm, Kansas City, MO | 04-05-2023 |
| Valdez v. RW Wings, LP | District Court, 244th Judicial District, Ector County, Texas | C-20-10-1041-CV | Grossman Law Offices, Dallas, TX | 04-04-2023 |
| Kohlhoff v. Valley Health System, LLC. | District Court, Clark County, Nevada, Dept No. 4 | A-17-759169-C | Howard & Howard, Las Vegas, NV | 03-31-2023 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Jaime/Gonzalez v. Hamilton | District Court of Harris, Texas, 80th Judicial District | 202154932 | Amaro Law Firm, Houston, TX | 03-31-2023 |
| Edwards v. Stephens | United States District Court for the Northern District of Texas, Dallas Division | 3:17-cv-01208-M | Washington Law Office, Dallas\TX | 03-30-2023 |
| Cartwright v. Torres | District Court, Clark County, Nevada, Dept No. 4 | A-20-813283-C | Powell Law Firm, Las Vegas, NV | 03-27-2023 |
| Malone/Miles v. Murfreesboro Anesthesia Group | Circuit Court of Rutherford County, Tennessee at Murfreesboro | 75251 | Glanton Law Office, Nashville, TN | 03-27-2023 |
| Aufiero v. Stewart, et al. | Superior Court of New Jersey, Law Division, Monmouth County | MON-L-479-19 | Eichen Crutchlow Zaslow, Edison, NJ | 03-23-2023 |
| Garver v. Blake | Circuit Court of the Sixth Judicial Circuit, County of Macon, IL | 2020L129 | Kanoski Bresney, Bloomington, IL | 03-23-2023 |
| Howlett v. City of Warren | United States District court, Eastern District of Michigan, Southern Division | 17-11260 | Mungo & Mungo At Law, Bingham Farms, MI | 03-22-2023 |
| Rebel Rags v. Miller, et al. | Circuit Court, Lafayette County, Mississippi | L18-069 | Merkel & Cocke, Clarkson, MS | 03-21-2023 |
| Larson v. City of Wilmington | Circuit Court of the Twelfth Judicial Circuit, Will County, Illinois | 18 L 143 | Loizzi Cardenas Law, Chicago, IL | 03-20-2023 |
| Cadwallader v. Nissan Motor Company, Ltd. | Circuit Court of Platte County, Missouri | 21AE-CC00171 | Langdon & Emison, Lexington, MO | 03-20-2023 |
| Collucci v. Cassese | Superior Court of New Jersey, Law Division, Passaic County | PAS-L-002221-18 | Lynch Lynch Held Rosenberg, Hasbrouck Heights, NJ | 03-18-2023 |
| Ross-Woods v. Chin-Bonds, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2021 L 001036 | Loggans & Associates, Chicago, IL | 03-16-2023 |
| Fish v. Catanzaro & Sons Enterprises, et al. | Superior Court of New Jersey, Law Division: Essex County | ESX-L-5170-16 | Lynch Lynch Held Rosenberg, Hasbrouck Heights, NJ | 03-15-2023 |
| Chiappetta v. Zeller-401 Property, LLC, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018 L 013068 | Chapekis Chapekis & Schmidt, Chicago, IL | 03-14-2023 |
| Peters v. Palos Community Hospital | Circuit Court of Cook County, Illinois, County Department - Law Division | 220L012416 | Napleton & Associates, Chicago, IL | 03-14-2023 |
| Collucci v. Cassese | Superior Court of New Jersey, Law Division, Passaic County | PAS-L-002221-18 | Lynch Lynch Held Rosenberg, Hasbrouck Heights, NJ | 03-12-2023 |
| Ortiz-Cruz v. Alvizures | Eighth Judicial District Court, Clark County, Nevada, Dept No. 14 | A-21-831583-C | Powell Law Firm, Las Vegas, NV | 03-10-2023 |
| SFR Investments Pool 1, LLC v. Newrez, LLC/Colloquium | District Court, Clark County, Nevada, Dept No. 28 | A-22-849802-C | Hanks Law Group, Las Vegas, NV | 03-10-2023 |
| Cole/Smith v. Chicago Transit Authority, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019L008880 | Neslund Law Offices, Chicago, IL | 03-10-2023 |
| Skladman v. Mejia | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020 L 063047 | Wittmeyer Law Office, Kenosha, WI | 03-09-2023 |
| Sapulpa v. Gannett Co., Inc. | District Court of Muskogee County, State of Oklahoma | CJ-21-100 | Smith Barkett Law Group, Muskogee, OK | 03-09-2023 |
| Marcano v. Arden Villas Apartments, LLC. | Circuit Court of the Ninth Judicial Circuit In and For Orange County, Florida | 2021-CA-010099-O | Washington Law Office, Dallas, TX | 03-08-2023 |
| Galland v. Carrera | District Court, Clark County, Nevada, Dept 8 | A-19-806397-C | Powell Law Firm, Las Vegas, NV | 03-06-2023 |
| Coppage v. Crane 1 Services, Inc. | Lake Superior Court, Civil Division, Room Four, Sitting at Gary, Indiana | 45D04-1812-CT-875 | Allen Law Group, Valparaiso, IN | 03-06-2023 |
| Valles v. SEM Operating Company, LLC | District Court, 112th Judicial District, Reagan County, Texas | CV02466 | Wigington Rumley Dunn & Blair, Corpus Christi, TX | 03-06-2023 |
| Phillips v. United States of America | United States District Court, Eastern District of Oklahoma | CIV-20-232-RAW | Carr & Carr, Oklahoma City, OK | 02-28-2023 |
| Rohrer v. Gardner Delivery, LLC | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 066003 | Allen Law Group, Valparaiso, IN | 02-28-2023 |
| Nanu/Periyasamy v. Phillips 66 Company, et al. | District Court of Harris County, Texas, 234th Judicial District | 2021-21480 | Arnold & Itkin, Houston, TX | 02-24-2023 |
| United States of America/Bolin v. Mendez | United States District Court, Northern District of Illinois, Eastern Division | 16 CR 163 | Assistant US District Attorney's Office, Chicago\IL | 02-24-2023 |
| Ridge/Henderson v. Dollar Tree Stores, Inc. | Circuit Court of Jackson County, Missouri at Kansas City, Division 11 | 2116-CV6733 | Witherspoon Law Group, Dallas, TX | 02-23-2023 |
| Scott v. Hardy, Jr., et al. | United States District Court, District of South Carolina, Florence Division | 4:20-cv-02649-SAL | Wisner Baum, Los Angeles, CA | 02-22-2023 |
| Miniere v. Uustal, M.D., et al. | Superior Court of New Jersey, Law Division, Middlesex county | MID-L-913-20 | Martin Kane Kuper, East Brunswick, NJ | 02-22-2023 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Lopez/Morgan, et al. v. The State of Nevada, et al. | United States District Court, District of Nevada | 2:21-cv-01161 | Clark Hill, Las Vegas, NV | 02-21-2023 |
| Matos Almodovar v. Northwestern Memorial Hospital | Circuit Court of Cook County, Illinois, County Department, Law Division | 2019L008094 | Walsh Knippen & Cetina, Wheaton, IL | 02-20-2023 |
| Rebel Rags v. Miller, et al. | Circuit Court, Lafayette County, Mississippi | L18-069 | Merkel & Cocke, Clarkson, MS | 02-20-2023 |
| Gilliland v. Groh Aviation LLC | State of Indiana, Coutny of Johnson, Johnson Superior Court | 41D04-1607-CT-112 | KMA Zuckert, Chicago, IL | 02-18-2023 |
| Lewis/Walker v. Poor, M.D. | Commonwealth of Kentucky, Calloway Circuit Court | 21-CI-00065 | Moore & Randolph, Paducah, KY | 02-16-2023 |
| Valladares v. Phillips | Superior Court of the State of California, County of Los Angeles, Spring Street | 21STCV02812 | Ferrari Law Offices, Tustin, CA | 02-15-2023 |
| Upingco/Whooper v. Corner Investment Company, LLC | Eighth Judicial District Court, Clark County, Nevada | A-20-812604-C | Shook & Stone, Las Vegas, NV | 02-15-2023 |
| Upingco/Aguilera v. Corner Investment Company, LLC | Eighth Judicial District Court, Clark County, Nevada | A-20-812604-C | Shook & Stone, Las Vegas, NV | 02-15-2023 |
| Marquez v. The United States of America | United States District Court, Northern District, Eastern Division | 21 C 643 | Golan Christie Taglia, Chicago, IL | 02-15-2023 |
| Barraza v. Smith, M.D., et al. | Circuit Court of Cook County, Illinois, County Department, Law Division | 16-L-8198 | Dailey Law Firm, Chicago, IL | 02-13-2023 |
| Soto v. Pitt County Memorial Hospital, Inc. | State of North Carolina, County of Pitt, General Court of Justice, Superior Court Division | 19 CVS 2619 | McCarthy Winkelman Mester & Offutt, Lanham, MD | 02-13-2023 |
| Woolfolk, Jr. v. BNSF Railway | State of Kansas, County of Wyandotte, District Court, Twenty-Ninth Judicial District | 2020-CV-000471 | Hunegs LeNeave & Kvas, Wayzata, MN | 02-13-2023 |
| Fossett v. Corning, et al. | District Court of the 40th Judicial District, Ellis County, Texas | 104660 | Arnold & Itkin, Houston, TX | 02-10-2023 |
| Bunn v. Dash | United States District Court, Central District of California, Western Division | 2:20-cv-07389-DMG-JC | Brown & Rosen, Boston\MA | 02-09-2023 |
| Burke v. Kishhealth System, et al. | Circuit Court of DeKalb County, Illinois, County Department - Law Division | 17 L 145 | Cronauer Law, Sycamore\IL | 01-31-2023 |
| Dallas v. Holtz | Circuit Court of the Seventeenth Judicial Circuit, Winnebago County, Illinois | 2018-L-0000263 | Nemeroff Law Office, Chicago, IL | 01-30-2023 |
| Salcedo v. Hawg SWD, LLC | District Court of Harris County, Texas, 151st Judicial District | 2020-20371 | Arnold & Itkin, Houston, TX | 01-30-2023 |
| Salcedo v. Hawg SWD, LLC | District Court of Harris County, Texas, 151st Judicial District | 2020-20371 | Arnold & Itkin, Houston, TX | 01-26-2023 |
| Lorusso v. Chiero | Circuit Court of the Eighteenth Judicial Circuit, DuPage County, Wheaton, Illinois | 18-L-000091 | Patterson Law Firm, Chicago\IL | 01-26-2023 |
| Abdurakhmanova/Guliev v. Volvo Group North America, LLC, et al. | Court of Common Pleas, Clark County, Ohio | 21CC0156 | Langdon & Emison, Lexington, MO | 01-24-2023 |
| Jean v. WRPV XIII Southside Flats Dallas, L.L.C. | District Court, 193rd Judicial District, Dallas County, Texas | DC-20-12262 | Washington Law Office, Dallas, TX | 01-23-2023 |
| Kelley, et al. v. Mattell, Inc., et al. | United States District Court, Southern District of Texas, Corpus Christi Division | 2:21-cv-00231 | Arnold & Itkin, Houston, TX | 01-23-2023 |
| McCown v. Derby | Eighth Judicial District Court, Clark County, Nevada, Dept No. 22 | A-21-839271-C | Powell Law Firm, Las Vegas, NV | 01-20-2023 |
| Zavala v. Kim, M.D., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 5234 | Cogan & Power, Chicago, IL | 01-19-2023 |
| Flannery v. Solterra Builders | Superior Court of the State of California, County of San Bernardino - Barstow | UM | Skol Legal, Laguna Niguel#CA | 01-19-2023 |
| Watson v. City of Henderson | United States District Court, District of Nevada | 2:20-CV-01761 | Cook & Kelesis, Las Vegas, NV | 01-18-2023 |
| Tolliver v. Kingdom World Ministries | Circuit Court of Jackson County, Missouri at Kansas City | 2016-CV15890 | Langdon & Emison, Lexington, MO | 01-18-2023 |
| Carrlson v. Tobkin | State of Minnesota, Otter Tail County, District Court, Seventh Judicial District | 56-CV-21-917 | Nycklemoe & Ellig, Fergus Falls, MN | 01-17-2023 |
| Avelar v. Nixon-Egli Equipment Company of Southern California, Inc. | District Court, Clark County, Nevada, Dept. I | A-21-838397-C | The 702 Firm, Las Vegas, NV | 01-16-2023 |
| Haygood v. JWC Environmental, Inc. | United States District Court for the Western District of Oklahoma | 5:20-cv-00863-D | Zelbst Holmes & Butler, Lawton, OK | 01-16-2023 |
| Hess v. Caterpillar, Inc. | Circuit Court of the Nineteenth Judicial Circuit, Lake County, Illinois | 21L 00000545 | Langdon & Emison, Lexington, MO | 01-16-2023 |
| Delco v. Honeywell International, Inc. | District Court of Harris County, Texas, 157th Judicial District | 2021-74568 | Arnold & Itkin, Houston, TX | 01-13-2023 |
| Barhoumeh v. McDonough | United States District Court, Northern District of Illinois, Eastern Division | 19 C 4782 | Salim Barhoumeh Pro Se, Chicago, IL | 01-12-2023 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Lewis v. Ford Motor Company | 21st Judicial District Court for the Parish of Tangipahoa, State of Louisiana, Division "A" | 2020-0002490 | Langdon & Emison, Lexington, MO | 01-12-2023 |
| Kohlhoff/Welter v. Prim, Inc. | State of Indiana, County of Lake, Porter Superior Court, Sitting at Portage, Indiana | 64D06-2104-CT-003854 | Allen Law Group, Valparaiso, IN | 01-11-2023 |
| Deckert v. Saint Luke's Hospital of Kansas City | Circuit Court of Jackson County, Missouri at Kansas City | 2116-CV19123 | Langdon & Emison, Lexington, MO | 01-10-2023 |
| State of Nevada v. McKesson Corp, et al. | District Court, Clark County, Nevada | A-19-796755-B | Eglet Adams, Las Vegas, NV | 01-09-2023 |
| Jean v. WRPV XIII Southside Flats Dallas, L.L.C. | District Court, 193rd Judicial District, Dallas County, Texas | DC-20-12262 | Washington Law Office, Dallas, TX | 01-06-2023 |
| McDonnell v. The Hartford | Uninsured and Underinsured Motorist Claims, Demand for Arbitration | YZQAU47794 & YZQAU07349 | Gordon Law Offices, Chicago, IL | 01-05-2023 |
| Team Makena, LLC. V. Lasso | Superior Court of the State of California for the County of Orange - Central Justice Centers | 30-2016-00884951-CU-BT-CJC | Brownstone Law Group, Oceanside, CA | 01-03-2023 |
| Chisiu/Badoi v. Dignity Health, et al. | District Court, Clark County, Nevada | A-18-775572-C, Dept No. XVII | Christiansen Law Offices, Las Vegas, NV | 12-16-2022 |
| Clark v. Woodside, et al. | Circuit Court, First Judicial Circuit, Jackson County, Illinois | 18-L-80 | Womick Law Firm, Carbondale, IL | 12-15-2022 |
| Garcia v. Al-Nawfali, et al. | District Court, Clark County, Nevada | A-16-742054-C, Dept No. VIII | Hansen Law Offices, Las Vegas\NV | 12-13-2022 |
| Kelley, et al. v. Mattell, Inc., et al. | United States District Court, Southern District of Texas, Corpus Christi Division | 2:21-cv-00231 | Arnold & Itkin, Houston, TX | 12-13-2022 |
| Cohen v. American Center for Spine & Neuro-Surgery, LLC. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2108L004106 | McNabola Law Group, Chicago\IL | 12-13-2022 |
| Chan/Wu v. Universal Health Services, et al. | Eighth Judicial District Court, Clark County, Nevada | A-17-756744-C, Dept No. XVII | Padda Law, Las Vegas\NV | 12-12-2022 |
| Sullers, Sr. v. Thyssenkrupp Elevator Corporation | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020L006447 | Raven Law, Chicago, IL | 12-12-2022 |
| Chan/Wu v. Universal Health Services, et al. | Eighth Judicial District Court, Clark County, Nevada | A-17-756744-C, Dept No. XVII | Padda Law, Las Vegas\NV | 12-09-2022 |
| Spataro v. Petramale, et al. | Superior Court of New Jersey, Bergen County - Law Division | BER-L-004686-18 | Shaw Law Office, Ft. Lee, NJ | 12-07-2022 |
| Raggio v. American News Company, LLC. | 31st Judicial District Court, Jefferson Davis Parish, State of Louisiana | C-45-20 | Arnold & Itkin, Houston, TX | 12-06-2022 |
| Waters, Jr. v. U.S. Xpress, Inc., et al. | Circuit Court for Sevier County, Tennessee | 18-CV-854 II | Hagood Moody Hodge, Knoxville, TN | 12-06-2022 |
| McAteer v. Sunflower Bank, N.A. | United States District Court, District of Nevada | 2:20-cv-02285-APG-EJY | Lagomarsino Law, Las Vegas, NV | 12-05-2022 |
| Edington v. American Sand Company LLC et al. | Circuit Court for Putnam County, Tennessee | 2017-CV-220 | Hagood Moody Hodge, Knoxville, TN | 12-05-2022 |
| Stanton v. Dolan, M.D. | Commonwealth of Massachusetts, Suffolk County, Superior Court Department of the Trial Court | 1884CV00763 | Halstrom Law, Boston\MA | 11-30-2022 |
| Heiston v. Illinois Central Railroad Company | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020L06137 | Cogan & Power, Chicago, IL | 11-28-2022 |
| Alfini v. Palos Community Hospital, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018 L 12696 | Motherway & Napleton, Chicago, IL | 11-23-2022 |
| Dacey v. Radiology Associates of Ridgewood, P.A. | Superior Court of New Jersey, Law Division - Bergen County | BER-L-2671-21 | Lynch Lynch Held Rosenberg, Hasbrouck Heights, NJ | 11-21-2022 |
| Seidl v. Witchita Terminal Association, et al. | Eighteenth Judicial District, District Court, Sedgwick County, Kansas | 2021-CV-000012-OT | Davis Bethune & Jones, Kansas City, MO | 11-21-2022 |
| Blair/Josephs v. Fiesta, et al. | Superior Court of New Jersey, Law Division - Bergen County | BER-L-3489-21 | Dario Albert Metz & Eyerman | 11-18-2022 |
| Webster v. Massey, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 006480 | Gordon Law Offices, Chicago, IL | 11-18-2022 |
| Wise v. Christus Santa Rosa Healthcare Corporation, et al. | 407th Judicial District, Bexar County, Texas | 2021-CI-00344 | Maloney Law Group, San Antonio\TX | 11-17-2022 |
| BillFloat Inc. v. Collins Cash, Inc., et al. | United States District Court, Northern District of California, San Francisco Division | 3:20-cv-09325-EMC | Kronenberger Rosenfeld, San Francisco\CA | 11-16-2022 |
| Giezycka v. Advocate Health & Hospitals Corporation | Circuit Court of Cook County, Illinois, County Department - Law Division | 2021L11233 | McNabola & Associates, Chicago, IL | 11-14-2022 |
| Drake v. Passavant Area Hospital, et al. | Circuit Court for the Seventh Judicial Circuit, Springfield, Sangamon County, Illinois | 14-L-85 | Surdyk & Kachoyeanos, Chicago, IL | 11-11-2022 |
| Ali v. Trans Lines, Inc., et al. | United States District Court, Eastern District of Missouri, Eastern Division | 4:21-cv-00214-HEA | Langdon & Emison, Lexington, MO | 11-10-2022 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| McGee v. Graybill | Circuit Court of Jackson County, Missouri at Independence | 2116-CV14125 | Langdon & Emison, Lexington, MO | 11-09-2022 |
| Wilbourne v. Strumwasser, et al. | District Court, Clark County, Nevada | A-19-799879-C | Powell Law Firm, Las Vegas, NV | 11-08-2022 |
| Sosa/Tobias v. McAllister's Deli in Hobbs, NM | Fifth Judicial District Court, County of Lea, State of New Mexico | D-506-CV-2020-01115 | Sawyers Law Group, Hobbs, NM | 11-07-2022 |
| Brady v. JFK Medical Centers | Superior Court of New Jersey, Middlesex County - Law Division | MID-L-007445-19 | Lomurro Law, Freehold, NJ | 11-07-2022 |
| Gonzalez-Calder v. Ali's Nusery, et al. | Superior Court, J.D. of Fairfield at Bridgeport, Connecticut | FBT-CV20-6095878 | Skiber Law Office, Norwalk, CT | 11-03-2022 |
| Kammer v. Lake Shore Systems, Inc. | Circuit Court of Cook County, Illinois Circuit, County Department, Law Division | 19 L 00280 | Connolly Krause, Chicago, IL | 11-03-2022 |
| Morris v. Hayes, M.D., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020L007655 | Etherton & Associates, Chicago, IL | 11-02-2022 |
| Halligan v. Trinity Medical Centers | Iowa District Court In and For Scott County | LACE132904 | Coplan & Crane, Oak Park\IL | 11-01-2022 |
| Shulla, Jr. v. Morales Enterprises | 94th Judicial District Court of Nueces County, Texas | 2020DCV-2195-C | DeSouza Law, San Antonio, TX | 10-31-2022 |
| McCaley/McCalley v. Petrovic, M.D. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018 L 5925 | Loggans & Associates, Chicago\IL | 10-31-2022 |
| Simpson v. Woodbury Family Chiropractic, Inc. | State of Minnesota, County of Washington, District Court, Tenth Judicial District | 82-CV-21-2314 | Kingsley Law Office, St. Paul\MN | 10-31-2022 |
| Rismiller, et al. v. Millili, III, D.O., et al. | Superior Court of New Jersey, Law Division, Atlantic County | L-1939-20 | Lynch Lynch Held Rosenberg, Hasbrouck Heights, NJ | 10-28-2022 |
| Smith v. Kia Motors Corporation | Commonwealth of Kentucky, Laurel Circuit Court, Division II | 19-CI-00354 | Langdon & Emison, Lexington, MO | 10-27-2022 |
| Gavia v. Robles, M.D. | District Court, Cameron County, Texas, 138th Judicial District | 2019-DCL-07378-B | Maloney Law Group, San Antonio, TX | 10-26-2022 |
| Hedlund v. Swedish Covenant Hospital, et al. | Circuit Court of Cook County, Illinois, County Department, Law Division | 2019 L 001989 | McNabola Law Group, Chicago, IL | 10-26-2022 |
| Media Excel, Inc. v. Kim | District Court of Travis County, Texas, 459th Judicial District | D-1-GN-20-001814 | Shaw Cowart* Austin, TX | 10-25-2022 |
| Hampton v. Dallas | Circuit Court, Twelfth Judicial District, Will County, Illinois | 18 L 1087 | Shannon Law Group, Chicago, IL | 10-24-2022 |
| Abelard v. Clean Earth, Inc., et al. | United States District Court for the District of New Jersey | 2:16-cv-05276 | Brach Eichler, Roseland, NJ | 10-21-2022 |
| Cabrera v. Sloman-Moll, M.D., et al. | District Court, 111th Judicial District, Webb County Texas | 2020-CVB-000897202 | Maloney Law Offices, San Antonio, TX | 10-20-2022 |
| Warner v. CCS/Wellpath, et al. | United States District Court, Southern District of Indiana, Indianapolis Division | 1:19-cv-00774-RLY-MJD | Eskew Law Office, Indianapolis, IN | 10-19-2022 |
| Sewell/White v. Sherwood Construction Co., Inc. | District Court of Oklahoma County, State of Oklahoma | CJ-2020-4901 | Carr & Carr, Tulsa, OK | 10-18-2022 |
| Rust v. United States of America | United States District Court, Northern District of Illinois, Eastern Division | 1:20-cv-05002 | Allen Law Group, Valparaiso, IN | 10-14-2022 |
| Hernandez v. Aiden Center for Day Surgery, LLC., et al. | Circuit Court of the Eighteenth Judicial Circuit, DuPage County, Illinois | 17 L 442 | Espitia Law Offices, Chicago, IL | 10-14-2022 |
| Britt/Gianos v. Toyota Motor Sales, U.S.A., Inc. | District Court of Oklahoma County, State of Oklahoma | CJ-2011-8958 | Tawwater Law Firm, Oklahoma City, OK | 10-14-2022 |
| Caricato v. Nissan North America | United States District Court, District of Colorado | 4:20-cv-01007-NKL | Langdon & Emison, Lexington, KY | 10-13-2022 |
| Worship v. Village of Olympia Fields, et al. | Circuit Court of Cook County, Illinois, County Department, Law Division | 19 L 008770 | Hofeld Law Office, Chicago, IL | 10-13-2022 |
| Carothers v. FCA US LLC | Circuit Court of Lonoke County, Arkansas, Civil Division | 43CV-18-894-3 | Langdon & Emison, Lexington, KY | 10-12-2022 |
| Scott v. Kim, M.D. | Circuit Court of the Twelfth Judicial Circuit, Will County, Illinois | 19 L 129 | Loggans & Associates, Chicago, IL | 10-11-2022 |
| Priddle v. United Airlines, Inc. | United States Department of Labor, Occupational Safety and Health Administration | 2020-AIR-00013 | Soma Priddle, Norwalk, WI | 10-11-2022 |
| Halligan v. Trinity Medical Centers | Iowa District Court In and For Scott County | LACE132904 | Coplan & Crane, Oak Park, IL | 10-10-2022 |
| Flannery v. Solterra Builders | Superior Court of California, Uninsured Motorist Arbitration | UM | Skol Legal, Laguna Niguel, CA | 10-07-2022 |
| In the Matter of the Appointment of a trustee for the next of kin of Daunte Demetrius Wright, Decedent. | District Court, Fourth Judicial District, County of Hennepin, State of Minnesota | 27-cv-21-4767 | Bowers Law Firm, Irving, TX | 10-07-2022 |
| Moreno/Guerra v. New San Antonio Specialty Transplant Hospital, et al. | 73rd Judicial District Court, Bexar County, Texas | 2020-CI-09445 | Maloney Law Group, San Antonio, TX | 10-06-2022 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| O'Haver v. Anesthesia Associates of Kansas City, P.C., et al. | Circuit Court of Jackson County, Missouri at Independence | 1816-CV30710 | Langdon & Emison, Lexington, MO | 10-05-2022 |
| West v. The Home Depot | Circuit Court of Cook County, Illinois, County Department, Law Division | 2021L000750 | TorHoerman Law, Edwardsville, IL | 10-04-2022 |
| Garcia v. Island County | United States District Court, Western District of Washington | 2:20-cv-01318-TLF | Krulewitch Law, Seattle, WA | 09-30-2022 |
| Castro v. Wal-Mart Inc. | United States District Court for the Western District of Texas, San Antonio Division | 5:21-cv-00702 | DeSouza Law, San Antonio, TX | 09-30-2022 |
| Georgeff v. Don Borneke Construction, Inc. | United States District Court, Northern District of Illinois | 20-cv-50313 | Anesi Ozmon, Chicago, IL | 09-29-2022 |
| Hughes v. Milan, et al. | Circuit Court of the 17th Judicial Circuit, County of Winnebago, State of Illinois | 2017 L 000163 | Phillips Law Offices, Chicago, IL | 09-28-2022 |
| Sewell/White v. Sherwood Construction Co., Inc. | District Court of Oklahoma County, State of Oklahoma | CJ-2020-4901 | Carr & Carr, Tulsa, OK | 09-27-2022 |
| Bobe v. Rodrigue-Delvalle | District Court, Clark County, Nevada | A-21-828785-C, Dept No. 13 | Powell Law Firm, Las Vegas, NV | 09-26-2022 |
| Blue v. Wells Fargo Back, N.A. | Superior Court fo the State of California for the County of San Mateo | 18CIV03763 | Goodell Law Firm, San Francisco, CA | 09-23-2022 |
| Milien v. Pappa, M.D. | Charleston County, South Carolina Court of Common Pleas | 2020-CP-10-04761 | Headley Law, Daniel Island, SC | 09-23-2022 |
| Ruehl v. ETTI I, LLC | District Court, Clark County, Nevada | A-20-815151-C | Powell Law Firm, Las Vegas, NV | 09-21-2022 |
| McGee v. Graybill | Circuit Court of Jackson County, Missouri at Independence | 2116-CV14125 | Langdon & Emison, Lexington, MO | 09-06-2022 |
| Malapo, et al. v. Carmen, Jr. et al. | District Court, 45th Judicial District, Bexar County, Texas | 2019CI18171 | DeSouza Law, San Antonio, TX | 09-02-2022 |
| Skeete v. Hyster-Yale Group, Inc. | Superior Court of New Jersey, Law Division - Middlesex County | MID-L-5113-19 | Lynch Lynch Held Rosenberg, Hasbrouck Heights, NJ | 09-02-2022 |
| Billips v. CSX Transportation, Inc. | Circuit Court of the Fourth Judicial Circuit In and For Duval County | 2021-CA-003067 | Rossman Baumberger Reboso & Spier, Miami, FL | 09-01-2022 |
| Ekanayake v. Arizona Charlies, LLC., et al. | District Court, Clark County, Nevada | A-19-802612-C | Hansen Law Offices, Las Vegas, NV | 08-31-2022 |
| Freeman/Gentry v. Honda Motor Company, et al. | Circuit Court of Jackson County, Missouri at Kansas City | 2016-CV08609, Div. 9 | Langdon & Emison, Lexington, MO | 08-31-2022 |
| Ortiz v. Oberweis Dairy, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018 L 013009 | Phillips Law Offices, Chicago, IL | 08-30-2022 |
| Narvais v. Ybanez, et al. | 229th Judicial District Court, Duval County, Texas | DC-20-104 | DeSouza Law, San Antonio, TX | 08-29-2022 |
| McCain v. Scherer, D.C. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 005304 | Motherway & Napleton, Chicago, IL | 08-26-2022 |
| Kaval v. Builtech Services, LLC | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020L000312 | O'Connor Law Firm, Chicago, IL | 08-26-2022 |
| Lingo v. La Grange Crane Services, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 19 L 009541 | Witter Law Offices, Chicago, IL | 08-25-2022 |
| Frazier v. Impact RTO Florida, LLC. | Circuit Court of the Eighth Judicial Circuit In and for Levy County, Florida, Civil Division | 20-CA-000126 | Ziegler Diamond Law, Clearwater, FL | 08-25-2022 |
| Shulla, Jr. v. Morales Enterprises | 94th Judicial District Court of Nueces County, Texas | 2020DCV-2195-C | DeSouza Law, San Antonio, TX | 08-25-2022 |
| Steele v. Garcia, et al. | District Court, 225th Judicial District, Bexar County, Texas | 2019-CI-02780 | Maloney Law Group, San Antonio, TX | 08-24-2022 |
| Brauchler v. Kim, et al. | Circuit Court of the Twelfth Judicial Circuit, Will County, Illinois | 17 L 298 | Motherway & Napleton, Chicago, Il | 08-24-2022 |
| Cadena v. Kebo Oil and Gas, Inc. | 430th Judicial District Court of Hidalgo County, Texas | C-1637-21-J | DeSouza Law, San Antonio, TX | 08-23-2022 |
| Winters v. Allamakee County, Iowa | Iowa District Court for Allamakee County | LACV026807 | Duff Law Firm, West Des Moines\IA | 08-22-2022 |
| Germansky v. Stephens | District Court, Clark County, Nevada | A-20-820890-C, Dept No. 29 | Powell Law Firm, Las Vegas, NV | 08-19-2022 |
| Keady, et al. v. Briggs, et al. | District Court, Johnson County, Kansas | 20P8-PR01519 | Goss Law, Kansas City, MO | 08-17-2022 |
| Arbo v. Proequities, Inc. | Arbitration Before the Financial Industry Regulatory Authority | 20-02471 | Tarter Krinsky & Drogin, New York#NY | 08-16-2022 |
| Witherspoon v. Sawgrass at Plum Creek Community Association, Inc. | District Court, County of Douglas, State of Colorado | 2020CV30417 | Earl & Earl, Boise, ID | 08-16-2022 |
| Wilbourne v. Strumwasser, et al. | District Court, Clark County, Nevada | A-19-799879-C | Powell Law Firm, Las Vegas, NV | 08-05-2022 |
| McGraw v. Smith | Eighth Judicial District Court, Clark County, Nevada | A-20-824996-C, Dept 4 | Powell Law Firm, Las Vegas, NV | 08-03-2022 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Johnson v. Ridge Tool Manufacturing | United States District Court for the Northern District of Illinois, Eastern Division | 1:21-cv-01939 | Cronauer Law, Sycamore, IL | 08-03-2022 |
| Moore/Apolon v. Penske Truck Leasing Co., et al. | District Court of Dallas County, Texas, 193rd Judicial District | DC-20-08301 | Arnold & Itkin, Houston, TX | 08-02-2022 |
| Sitathammavong v. Barton | Eighth Judicial District Court, Clark County, Nevada | A-20-823325-C, Dept 31 | Powell Law Firm | 08-01-2022 |
| Carrillo v. A&L Hot Oil Services, Inc., et al. | District Court, 192nd Judicial District, Dallas County, Texas | DC-20-06892 | DeSouza Law, San Antonio, TX | 08-01-2022 |
| Cabrera v. A&L Hot Oil Services, Inc., et al. | District Court, 192nd Judicial District, Dallas County, Texas | DC-20-06894 | DeSouza Law, San Antonio, TX | 08-01-2022 |
| Mirelez v. A&L Hot Oil Services, Inc., et al. | District Court, 192nd Judicial District, Dallas County, Texas | DC-20-06884 | DeSouza Law, San Antonio, TX | 08-01-2022 |
| Villanueva v. Wal-Mart Real Estate Business Trust | United States District Court, Southern District of Texas, Laredo Division | 5:21-CV-35 | DeSouza Law, San Antonio, TX | 07-27-2022 |
| Linex v. Snuffer's Restaurants LLC | District Court, 162nd Judicial District, Dallas County, Texas | DC-20-14101 | Grossman Law Offices, Dallas, TX | 07-26-2022 |
| Munson v. George | Circuit Court of the Twelfth Judicial Circuit, Will County, Illinois | 19 L 773 | Burnes & Libman, Chicago, IL | 07-25-2022 |
| Dash v. United States of America | United States District Court, Southern District of Florida | 9:22-cv-80015-DMM | Bertling Law Group, Santa Barbara, CA | 07-22-2022 |
| Bonarirgo v. Raiser, LLC. Et al. | District Court, Clark County, Nevada | A-20-815534-C | Mainor Wirth, Las Vegas, NV | 07-21-2022 |
| Nazir v. Cook County Health and Hospital Systems | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020L008025 | Hall-Jackson & Associates, Chicago, IL | 07-20-2022 |
| Shulla, Jr. v Morales Enterprises | 94th Judicial District Court of Nueces County, Texas | 2020DCV-2195-C | DeSouza Law, San Antonio, TX | 07-19-2022 |
| Muhammad v. Leon | District Court, Clark County, Nevada | A-20-811447-C | Simon Law Group, Las Vegas, NV | 07-19-2022 |
| Leman v. Volmut | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 3711 | Turner & Sackett, Sycamore, IL | 07-19-2022 |
| Reyes, et al. v. Eddington | District Court, Clark County, Nevada | A-20-813798-C, Dept. 8 | Harris Law Firm, Las Vegas, NV | 07-18-2022 |
| James/Phiffer v. Irwin, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2017-L-006939 | Loggans & Associates, Chicago\IL | 07-18-2022 |
| Weil v. Walmart Inc., et al. | United States District Court, District of Nevada | 2:21-cv-01631-JAD-EJY | Lagomarsino Law, Las Vegas, NV | 07-14-2022 |
| Keniston v. Archer-Daniels-Midland Company Corn Processing, et al. | Iowa District Court In and For Linn County | LACV097501 | Fiedler Law Firm, Johnson, IA | 07-14-2022 |
| McDaniel, M.D. v. Loyola University Medical Center, et al. | United States District Court, Northern District of Illinois, Eastern Division | 1:13-CV-06500 | Robinson Curley, Chicago\IL | 07-13-2022 |
| Rappuhn v. Primal Vantage Company, Inc., et al. | United States District Court, Southern District of Alabama, Southern Division | 1:20-cv-528-CG-N | Morgan & Morgan, Orlando, FL | 07-12-2022 |
| Yates, et al. v. Traeger Pellet Grills, LLC | United States District Court, District of Utah | 2:19-cv-00723-BSJ | Kronenberger Rosenfeld, San Francisco, CA | 07-11-2022 |
| Loyall, et al. v. Hardin Memorial Hospital, et al. | Commonwealth of Kentucky, Hardin Circuit Court | 19-CI-01570 | Hance & Srinivasan, Louisville, KY | 07-11-2022 |
| Inventist, Inc. v. Ninebot, Inc. | United States District Court for the Western District of Washington at Tacoma | 3:16-cv-05688-BJR | WPAT, Vienna, VA | 06-29-2022 |
| Principe v. Village of Melrose Park | United States District Court for the Northern District of Illinois, Eastern Division | 1:20-cv-01545 | Disparti Law Group, Chicago, IL | 06-28-2022 |
| Badri/Monaghan v. Chun, M.D. | Circuit Court of the Eighteenth Judicial Circuit, DuPage County, Illinois | 2015 L 143 | Ridge & Downes, Chicago, IL | 06-22-2022 |
| Tennant v. University of Notre Dame Du Lac | State of Indiana, County of St. Joseph, St. Joseph Circuit Court | 71C01-2007-CT-00254 | Meyers & Flowers, St. Charles, IL | 06-20-2022 |
| Clark v. Woodside, et al. | Circuit Court, First Judicial Circuit, Jackson County, Illinois | 18-L-80 | Womick Law Firm, Carbondale, IL | 06-20-2022 |
| Integrative Health Institute, et al. v. Schaffner, et al. | United States District Court, Western District of Washington | 2:20-cv-01471-RAJ-MLP | MDK Law, Bellevue, WA | 06-17-2022 |
| Shah v. Gummersall | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019-L-004017 | Stamatis Law Office, Chicago, IL | 06-15-2022 |
| Bernardez v. Las Vegas Boat Harbor Inc., et al. | District Court, Clark County, Nevada | A-20-812414-C, Dept No. 26 | Eglet Adams, Las Vegas, NV | 06-13-2022 |
| Palmquist v. The Hain Celestial Group, Inc. | District Court of Brazoria County, Texas, 149th Judicial District | 111847-CV | Arnold & Itkin, Houston, TX | 06-08-2022 |
| Dittrick v. Chicago Central Pacific Railroad Company | Iowa District Court for Dubuque county | LACV111209 | Wettermark Keith, Birmingham, AL | 06-07-2022 |

TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Moreno v. Deming Hospital Corporation | State of New Mexico, County of Santa Fe, First Judicial District Court | D-101-CV-2021-00465 | Salazar Sullivan Jasionowski, Albuquerque, NM | 06-03-2022 |
| Sklarova v. Coopersmith, M.D. | Supreme Court of the State of New York, County of New York | 805212/2014 | Lynch Lynch Held Rosenberg, Hasbrouck Heights\NJ | 06-02-2022 |
| Carr. Lurie Children's Medical Group,LLC | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 000026 | Cogan & Power, Chicago, IL | 06-01-2022 |
| Williams/Steels v. Thomas, M.D., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2017 L 8230 | Motherway & Napleton, Chicago\IL | 05-24-2022 |
| Lombardo v. Equifax Information Services, LLC. | United States District Court, Southern District of New York | 7:20-cv-6813(VB) | Schlanger Law Group, New York, NY | 05-23-2022 |
| Borkowski v. Voirin, D.O., et al. | State of Illinois, County of DuPage, Circuit Court for the Eighteenth Judicial Circuit | 2017L001111 | Motherway & Napleton, Chicago, IL | 05-23-2022 |
| Zarling v. Abbott Laboratories | United States District Court, District of Minnesota | 21-cv-23 MJD/BRT | Eastlund Hutchison, Savage, MN | 05-20-2022 |
| Tentler v. LPF Geneva Commons, LLC, et al. | Circuit Court of the Sixteenth Judicial Circuit, Kane County, Illinois | LL 000655 | Cogan & Power, Chicago, IL | 05-20-2022 |
| Wise v. Christus Santa Rosa Healthcare Corporation, et al. | 407th Judicial District, Bexar County, Texas | 2021-CI-00344 | Maloney Law Group, San Antonio, TX | 05-19-2022 |
| O'Connell v. Crystal Enterprises, Inc. et al | Circuit Court for the County of Benzie, State of Michigan | 19-11072-CZ | Cogan & Power, Chicago, IL | 05-18-2022 |
| Viera v. Trevino, et al. | District Court, 229th District of Duval County, Texas | DC-20-17 | DeSouza Law, San Antonio, TX | 05-17-2022 |
| Thornburgh v. Vafaei | District Court, Clark County, Nevada | A-20-815393-C, Dept No. 30 | Powell Law Firm, Las Vegas, NV | 05-12-2022 |
| Stiles, et al. v. Hernandez, et al. | 357th Judicial District Court, Cameron County, Texas | 2019-DCL-04592 | DeSouza Law, San Antonio, TX | 05-12-2022 |
| Pawson v. Susan Bennett, LLC | State of Illinois, Circuit Court of the Twenty-Third Judicial Circuit, DeKalb County, Illinois | 2016 L 46 | Cronauer Law, Sycamore\IL | 05-11-2022 |
| Lanham v. BNSF Railway Company | District Court, 17th Judicial District, Tarrant County, Texas | CI 17-106 | Atwood Holsten Brown Deaver & Spier, Lincoln\NE | 05-10-2022 |
| Little v. City of Chicago | Circuit Court of Cook County, Illinois County Department - Law Division | 18 L 10146 | Montgomery & Associates, Chicago\IL | 05-09-2022 |
| Espinoza v. Kansas City Southern Railway Company | District Court, 406th Judicial District, Webb County, Texas | 2020CVF001385D4 | Schechter Schaffer & Harris, Houston, TX | 05-05-2022 |
| Hart v. Southern Illinois Hospital Services, et al. | Circuit Court of the First Judicial Circuit, Jackson County, Illinois | 17-L-59 | Womick Law Firm, Carbondale, IL | 05-04-2022 |
| Ichihara v. Austin | Eighth Judicial District Court, Clark County, Nevada | A-21-828990-C, Dept No. 28 | Powell Law Firm, Las Vegas, NV | 05-03-2022 |
| Chan/Wu v. Universal Health Services, et al. | Eighth Judicial District Court, Clark County, Nevada | A-17-756744-C, Dept No. XVII | Padda Law, Las Vegas, NV | 05-02-2022 |
| Disantis v. C&W Facility Services, Inc. | Circuit Court of Cook County, Illinois County Department - Law Division | 2018 L 012739 | Anesi Ozmon, Chicago\IL | 04-29-2022 |
| Mackey v. Belden, Inc. | United States District Court for the Eastern District of Missouri | 4:21-cv-00149-JAR | Federman & Sherwood, The Village, OK | 04-28-2022 |
| Lewis, et al. v. Medstar Good Samaritan Hospital, et al. | Circuit Court for Baltimore City, Maryland | 24-C-21-001241 MM | Berman Sobin Gross, Lutherville, MD | 04-27-2022 |
| Moore, Jr. v. Pine Bluff Materials Co., LLC | United States District Court, Western District of Kentucky at Paducah | 5:19-cv-00202 | Katz Law, Paducah, KY | 04-26-2022 |
| Jimenez v. The Forest Preserve District of Cook County | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018L013072 | Leonard Law Group, Chicago, IL | 04-26-2022 |
| Mahler v. Vitamin Shoppe Industries, Inc. | United States District Court for the Northern District of Illinois, Eastern Division | 1:2019cv03848 | TorHoerman Law, Edwardsville, IL | 04-25-2022 |
| Westeren v. Burt | District Court, Clark County, Nevada | A-20-808299-C, Dept No. 25 | Powell Law Firm, Las Vegas, NV | 04-22-2022 |
| Maciolek v. Lutheran General Hospital | Circuit Court of Cook County, Illinois County Department - Law Division | 2019 L 008666 | Motherway & Napleton, Chicago, IL | 04-22-2022 |
| Bourquin v. Kinder Morgan Liquid Terminals | United States District Court for the Northern District of Illinois, Eastern Division | 21-CV-1813 | Slavin & Slavin, Chicago, IL | 04-22-2022 |
| Morejon Buenrostro v. Ponce, Jr. | District Court, Clark County, Nevada | A-19-788332-C, Dept No. 1 | Powell Law Firm, Las Vegas, NV | 04-21-2022 |
| Richard v. American Honda Motor Co., et al. | District Court, Clark County, Nevada | A-19-791675-C | Cottle Firm, Las Vegas, NV | 04-20-2022 |
| Ward v. Shelby County | United States District Court for the Western District of Tennessee at Memphis | 2:20-CV-02407-JPM-cgc | Mitchell Law Office, Spokane\WA | 04-12-2022 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Moon v. Steelberg, M.D., et al. | Eighteenth Judicial District, District Court, Sedgwick County, Kansas Civil Department | 2019-CV-2503 | Napoli Shkolnik, Overland Park\KS | 04-11-2022 |
| Hall v. London Towne Houses Cooperative, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020 L 001739 | Loggans & Associates, Chicago, IL | 04-07-2022 |
| Reschman v. Methodist Healthcare System of San Antonio, Ltd. | District Court, 285th Judicial District, Bexar County, Texas | 2020-CI-12433 | Krebs Law Office, Austin, TX | 04-06-2022 |
| Burcio v. Nevada Pizza Restaurants, Inc. | Ninth Judicial District Court for the State of Nevada In and For the County of Douglas | 2020 CV 00086, Dept No. I | Viloria Oliphant Oster & Aman, Reno, NV | 04-05-2022 |
| Wade v. American Phoenix, Inc. | In and For the District Court of Comanche County, State of Oklahoma | CJ-20-364 | Zelbst Holmes & Butler, Lawton, OK | 04-05-2022 |
| Lopez, et al. v. Van Marcke Trade Supply, Inc., et al. | District Court, Clark County, Nevada | A-20-812600-C, Dept No. 22 | Powell Law Firm, Las Vegas, NV | 04-04-2022 |
| Taylor v. Deleon, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019L010305 | Vrdolyak Law Group, Chicago, IL | 04-04-2022 |
| Bourquin v. Kinder Morgan Liquid Terminals | United States District Court for the Northern District of Illinois, Eastern Division | 21-CV-1813 | Slavin & Slavin, Chicago, IL | 04-04-2022 |
| Priddle v. United Airlines, Inc. | United States Department of Labor, Occupational Safety and Health Administration | 2020-AIR-00013 | Soma Priddle, Norwalk, WI | 03-31-2022 |
| Buck v. Linn-Mathes Inc, et al. | Circuit Court of Cook County, Illinois, Law Division | 2017 L 012239 | Ryan Ryan & Viglione, Waukegan, IL | 03-30-2022 |
| Battaglia v. Union Pacific Railroad Company | Circuit Court of Cook County, Illinois, Law Division | 20L1974 | Cogan & Power, Chicago, IL | 03-25-2022 |
| Wilson/Pressley v. United States of America | United States District Court, Southern District of Georgia, Dublin Division | 3:21-cv-00019-DHB-BKE | Bertling Law Group, Santa Barbara, CA | 03-24-2022 |
| Anthony v. Grossmann, M.D. | State of Maine, Aroostook, Superior Court, Civil Action | CV-17-72 | Pickus Law, Kennebunk, ME | 03-24-2022 |
| Vasquez/Chapa v. Big House Burgers Alice, LLC | District Court of Jim Wells County, Texas, 79th Judicial District | 20-04-60309-CV | Grossman Law Offices, Dallas, TX | 03-23-2022 |
| Tamton v. Advocate Christ Hospital, et al. | Circuit Court of Cook County, Illinois, Law Division | 17 L 12380 | Watts Guerra, San Antonio\TX | 03-23-2022 |
| Tober v. Rago | District Court, Bexar County, Texas, 131st Judicial District | 2020-CI-13513 | DeSouza Law, San Antonio, TX | 03-22-2022 |
| O'Haver v. Anesthesia Associates of Kansas City, P.C., et al. | Circuit Court of Jackson County, Missouri at Independence | 1816-CV30710 | Langdon & Emison, Lexington, MO | 03-22-2022 |
| Grando/Godoy v. FedEx Freight, Inc. | District Court of Travis County, Texas, 261st Judicial District | D-1-GN-19-007104 | Arnold & Itkin, Houston, TX | 03-21-2022 |
| Blair v. Sozzoni, et al. | District Court, Clark County, Nevada | A-17-763707-C, Dept No. 24 | Powell Law Firm, Las Vegas\NV | 03-18-2022 |
| Landing v. Inventiv Commercial Services, LLC, et al. | District Court In and For Tulsa County, State of Oklahoma | CJ-2015-04675 | Andrew & Williams, Tulsa, OK | 03-18-2022 |
| Poli v. Wellington Regional Medical Centers, Inc. | Circuit Court of the Fifteenth Judicial Circuit, In and For Palm Beach County, Florida | 502018CA012390, Div. AA | Goldenfarb Law Offices, West Palm Beach, FL | 03-18-2022 |
| Mendenhall/Burrell v. Smith, M.D., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2017-L-011875 | Mossing & Navarre, Chicago\IL | 03-16-2022 |
| Booth v. Toyota Motor Sales, USA, Inc. | Iowa District Court for Polk County | LACL143688 | Langdon & Emison, Lexington, MO | 03-16-2022 |
| Wood v. Carl's Jr. | United States District Court, District of Nevada | 2:20-cv-2329-APG-BNW | Padda Law, Las Vegas, NV | 03-14-2022 |
| Navarro v. Empower Batter, LLC | Before the Division of Workers' Compensation, State of Missouri | 18-105719 | Brown Law Office, Lake Tapawingo, MO | 03-11-2022 |
| United States of America v. Boam | United States District Court for the District of Idaho | CR-20-188-E-BLW | US Attorney's Office\Pocatello, ID | 03-10-2022 |
| Chiachio, Jr. v. Lindsay Corporation, et al. | Commonwealth of Massachusetts, Suffolk County, Superior Court Department of the Trial Court | 1884CV03435 | Langdon & Emison, Lexington, MO | 03-07-2022 |
| Davis v. Dunton | Eighth Judicial District Court, Clark County, Nevada | A-20-820905-C, Dept. No. 4 | Powell Law Firm, Las Vegas, NV | 03-04-2022 |
| Beniulis v. Allstate | American Arbitration Association | 16 MR 2838 | Richert Law Office, Orland Park, IL | 03-04-2022 |
| Cochrane v. Rao, M.D., et al. | Superior Court of New Jersey, Law Division - Sussex County | SSX-L-000400-18 | Lynch Lynch Held Rosenberg, Hasbrouck Heights, NJ | 03-03-2022 |
| Young v. Rockford Memorial Hospital, et al. | Circuit Court of the 17th Judicial Circuit, Winebago County, Illinois | 17 L 329 | Cogan & Power, Chicago, IL | 03-03-2022 |
| Powers v. Barrera, et al. | District Court, Clark County, Nevada | A-18-779011-C, Dept. No XX | Powell Law Firm, Las Vegas, NV | 03-02-2022 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Baseflug v. American Speed, Inc. | District Court, Harris County, Texas, 125th Judicial District | 2019-40983 | Arnold & Itkin, Houston, TX | 02-28-2022 |
| Manier v. Dalpra, et al. | United States District Court for the Southern District of Illinois | 3:20-cv-00329-MAB | Langdon & Emison, Chicago, IL | 02-28-2022 |
| Gay v. Metropolitan Hospital, et al. | State of Michigan, Circuit Court for the County of Kent | 21-01483-NH | Buchanan Firm, Ada, MI | 02-28-2022 |
| Liedl/Hunter v. Chippewa County Department of Human Services | United States District Court, Western District of Wisconsin | 20-CV-61 | Herrick & Hart, Eau Claire, WI | 02-17-2022 |
| Media Excel, Inc. v. Kim | District Court of Travis County, Texas, 459th Judicial District | D-1-GN-20-001814 | Shaw Cowart, Austin, TX | 02-15-2022 |
| Aguirre Guerra v. Dematic Corp. | United States District Court, State of Nevada | 3:18-cv-00376-LRH-CBC | Brazelton Law, Reno, NV | 02-11-2022 |
| McKinnie v. Layman, M.D., et al. | Circuit Court of the 17th Judicial Circuit, Winebago County, Illinois | 16 L 319 | Cogan & Power, Chicago, IL | 02-11-2022 |
| Maher v. Union Pacific Railroad Company | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018 L 009322 | Cogan & Power, Chicago, IL | 02-09-2022 |
| Baseflug v. American Speed, Inc. | District Court, Harris County, Texas, 125th Judicial District | 2019-40983 | Arnold & Itkin, Houston, TX | 02-09-2022 |
| Johnson v. SW Gaming LLC | Circuit Court of Washington County, Mississippi | 2018-0023-CI | Merkel & Cocke, Clarksdale, MS | 02-08-2022 |
| Rak v. Loyola University Medical Center, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2017 L 6439 | Taxman Pollock Murray & Bekkerman, Chicago, IL | 02-08-2022 |
| Smith, M.D. v. Brook | District Court, Clark County, Nevada | A-19-799154-C, Dept No. 16 | Sgro & Roger, Las Vegas, NV | 02-07-2022 |
| Thompson v. American Family Mutual Insurance Company | State of Wisonsin, Circuit Court, Eau Claire County | 18-CV-231 | Herrick & Hart, Eau Claire, WI | 02-04-2022 |
| Davis v. Bridgewater Apartments V, LLC. | Circuit Court of St. Louis County, State of Missouri | 19SL-CC00869 | Reinoehl Kehlenbrink, Arnold, MO | 02-03-2022 |
| Jones/Walker v. Tom, D.O., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 006275 | Loggans & Associates, Chicago, IL | 02-02-2022 |
| Yates, et al. v. Traeger Pellet Grills, LLC | United States District Court, District of Utah | 2:19-cv-00723-BSJ | Kronenberger Rosenfeld, San Francisco, CA | 02-01-2022 |
| Jackson v. Pace, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 004103 | Goldberg Segalla* Chicago, IL | 02-01-2022 |
| Landeros v. Northeast Illinois Regional Commuter Railroad Corporation | Circuit Court of Cook County, Illinois, County Department - Law Division | 19 L 013996 | McNabola Law Group, Chicago, IL | 01-31-2022 |
| Erves v. Union Pacific Railroad Company, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 007998 | Dinizulu Law Group, Chicago, IL | 01-28-2022 |
| Kelley v. Chicago Transit Authority | United States District Court, Northern District of Illinois, Eastern Division | 20-cv-2881 | Herrera Law Office, | 01-27-2022 |
| Cochrane v. Rao, M.D., et al. | Superior Court of New Jersey, Law Division - Sussex County | SSX-L-000400-18 | Lynch Lynch Held Rosenberg, Hasbrouck Heights, NJ | 01-17-2022 |
| Castello v. Union Pacific Railroad | Circuit Court of Cook County, Illinois, County Department - Law Division | 20L4000 | O'Connor Law Group, Chicago, IL | 01-14-2022 |
| Veerman v. Suburban Surgical Care Specialists | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 001828 | Cogan & Power, Chicago, IL | 01-14-2022 |
| King v. Pepperd | Superior Court for the State of Alaska, Third Judicial District at Anchorage | 3AN-19-8982 | Martin Law Offices, Palmer, AK | 01-13-2022 |
| Frank v. Hallman, M.D. | Iowa District Court for Clinton County | LACV047045 | Galligan Law, Des Moines, IA | 01-12-2022 |
| Norwillo/Dougherty v. Purple Shovel, LLC | Circuit Court of the Thirteenth Judicial Circuit In and For Hillsborough County, Florida, Civil Division | 16-CA-009933 | Arnold & Itkin, Houston, TX | 01-12-2022 |
| Norwillo v. Purple Shovel, LLC | Circuit Court of the Thirteenth Judicial Circuit In and For Hillsborough County, Florida, Civil Division | 16-CA-009933 | Arnold & Itkin, Houston, TX | 01-12-2022 |
| Garza v. Take 5 LLC, et al. | District Court, Bexar County, Texas, 224th Judicial District | 2020-CI-01309 | Maloney & Campolo, San Antonio, TX | 01-11-2022 |
| Young v. Dworkin & Maciariello | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019-L-004071 | Patterson Law Firm, Chicago, IL | 01-11-2022 |
| Casaccio v. Casaccio Brothers, Inc. | Circuit Court of Cook County, Illinois, County Department - Chancery Division | 16 CH 15170 | Xydakis Law Office, Chicago, IL | 01-10-2022 |
| Strakos v. Dye M.D., et al. | District Court, Nueces County, Texas, 94th Judicial District | 2018DCV-6027-C | Krebs Law Office, Austin, TX | 01-06-2022 |
| Hawkins v. Scott & White Memorial Hospital | District Court, 26th Judicial District, Williamson County, Texas | 20-0283-C26 | Krebs Law Office, Austin, TX | 01-04-2022 |
| Klein v. Seldin Company, Inc. | Circuit Court of Clay County, Missouri | 20CY-CV07854 | Krigel & Krigel, Kansas City, MO | 01-04-2022 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Chimack v. Frank, M.D., eta l. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018 L 005300 | Motherway & Napleton, Chicago, IL | 12-17-2021 |
| Potter v. Sound Inpatient Physicians of Texas I, Inc. | District Court, 407th Judicial District, Bexar County, Texas | 2019-CI-17106 | Maloney Law Group, San Antonio, TX | 12-15-2021 |
| Trice v. SDI Security, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 18 L 1845 | Motherway & Napleton, Chicago, IL | 12-14-2021 |
| Jones v. DeLong | Second Judicial District Court of the State of Nevada, In and For the County of Washoe | CV19-00895, Dept No. 7 | Shook & Stone, Las Vegas, NV | 12-09-2021 |
| Furtek v. McDermott Center, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 002103 | Pullano Law Firm, Chicago, IL | 12-09-2021 |
| Ramos v. El-Gazzar, M.D. | Superior Court of New Jersey, Law Division - Hudson County | HUD-L-3793-19 | Lynch Lynch Held Rosenberg, Hasbrouck Heights, NJ | 12-08-2021 |
| Smith/Kincaid-Hill v. Lyons | District Court, Clark County, Nevada | A-18-777939-C, Dept No. IV | Naqvi Injury Law, Las Vegas, NV | 12-07-2021 |
| Vohrer v. Shade, D.C. | Superior Court of New Jersey, Law Division - Monmouth County | MON-L-000881-19 | Hanna Law Office, Manasquan, NJ | 12-07-2021 |
| Britt/Gianos v. Toyota Motor Sales, U.S.A., Inc. | District Court of Oklahoma County, State of Oklahoma | CJ-2011-8958 | Tawwater Law Firm, Oklahoma City, OK | 12-06-2021 |
| Marshall v. Illinois Central Railroad Company | Circuit Court of Cook County, County Department Law Division | 2019 L 010513 | Cogan & Power, Chicago, IL | 12-03-2021 |
| Anderson v. Prasad, M.D., et al. | Iowa District Court for Polk County | LACL143411 | Duff Law Firm, West Des Moines\IA | 12-02-2021 |
| McNamara v. ICO Polymers North America, Inc., et al. | Circuit Court of Cook County, County Department Law Division | 2014 L 000819 | Hendler Flores Law, Austin\TX | 12-01-2021 |
| Williams/Steels v. Thomas, M.D., et al. | Circuit Court of Cook County, County Department Law Division | 2017 L 8230 | Motherway & Napleton, Chicago, IL | 11-30-2021 |
| Gauthier/Pero v. County of Ashland | United States District Court, Western District of Wisconsin | 3:20-cv-00984 | Condon Law, La Grange, IL | 11-29-2021 |
| Patterson v. Little Company of Mary Hospital and Healthcare Centers | Circuit Court of Cook County, County Department Law Division | 18 L 5671 | McNabola Law Group, Chicago, IL | 11-29-2021 |
| Ranieri v. Simses, et al. | Circuit Court of the 15th Judicial Circuit In and For Palm Beach County, Florida | 2020-CA-008999 | Frankl & Kominsky, Boynton Beach, FL | 11-23-2021 |
| Ranieri v. Simses, et al. | Circuit Court of the 15th Judicial Circuit In and For Palm Beach County, Florida | 2020-CA-008999 | Goldenfarb Law Offices, West Palm Beach, FL | 11-23-2021 |
| Brooks v. Martin | District Court, Clark County, Nevada | A-20-817479-C, Dept No. 20 | Powell Law Firm, Las Vegas, NV | 11-19-2021 |
| Chuprinskas v. Pub Entertainment Group, LLC | Porter Superior Court, Sitting at Portage, Indiana | 64D02-2006-CT-004421 | Allen Law Group, Valparaiso, IN | 11-19-2021 |
| Kocis v. Yavapai Community Hospital Association | Superior Court of Arizona, In and For the County of Yavapai | P1300CV202000072 | Lloyd Law Group, Payson, AZ | 11-18-2021 |
| Carroll v. Wilde, et al. | District Court, Clark County, Nevada | A-20-813341-C, Dept No. 32 | Powell Law Firm, Las Vegas, NV | 11-17-2021 |
| Ahmadi v. Bellagio, LLC | District Court, Clark County, Nevada | A-18-779587-C, Dept No I | Mainor Wirth, Las Vegas, NV | 11-17-2021 |
| Davis v. Palo Verde Cabinet Co., Inc. | Superior County of the State of Arizona, In and For the County of Maricopa | CV2020-013600 | Harris Law Firm, Las Vegas, NV | 11-12-2021 |
| Crokin v. Primrose | Superior Court of the State of California for the County of Orange | 30-2018-01039553-CU-PO-NIC | Medler Law Firm, Irvine, CA | 11-12-2021 |
| Olivelli v. Sabogal, et al. | Superior Court of New Jersey, Law Division - Bergen County | BER-L-3939-19 | Lynch Lynch Held Rosenberg, Hasbrouck Heights, NJ | 11-11-2021 |
| Webb & Gerritsen, Inc. v. Vital Pharmaceuticals, Inc. | State of Wisconsin, Circuit Court, Waukesha County | 19-CV-1049 | Edwards Law Group* Oregon\WI | 11-10-2021 |
| Vohrer v. Shade, D.C. | Superior Court of New Jersey, Law Division - Monmouth County | MON-L-000881-19 | Hanna Law Office, Manasquan, NJ | 11-10-2021 |
| Afante v. Bulger | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 009790 | Karchmar & Stone, Chicago, IL | 11-08-2021 |
| Ranieri v. Simses, et al. | Circuit Court of the 15th Judicial Circuit In and For Palm Beach County, Florida | 2020-CA-008999 | Frankl & Kominsky, Boynton Beach, FL | 11-08-2021 |
| Ranieri v. Simses, et al. | Circuit Court of the 15th Judicial Circuit In and For Palm Beach County, Florida | 2020-CA-008999 | Goldenfarb Law Offices, West Palm Beach, FL | 11-08-2021 |
| Switalski v. Clevenger, et al. | State of Michigan in the Circuit Court for the County of Kalamazoo | 2017-0522-NI | Corey Law Firm, Royal Oak, MI | 11-05-2021 |
| Molina v. Young | District Court, Clark County, Nevada | A-20-817668-C | Powell Law Firm, Las Vegas, NV | 11-04-2021 |
| Mendenhall/Burrell v. Smith, M.D., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2017-L-011875 | Mossing & Navarre, Chicago, IL | 11-04-2021 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Nlandu v. Advocate Condell Medical Center, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 16 L 12697 | McNabola & Associates, Chicago, IL | 11-03-2021 |
| Wine v. Crete Carrier Corporation, et al. | United States District Court, Eastern District of Missouri, Eastern Division | 4:20-cv-1721 | Langdon & Emison, Lexington, MO | 11-02-2021 |
| Gathers v. Carnival Corporation | United States District Court, Southern District of Florida, Miami Division | 1:20-cv-24428-CMA | Parker Nelson, Las Vegas, NV | 10-29-2021 |
| McIntyre v. Janssen | Iowa District Court for Jones County | LACV006976 | Peddicord Wharton, West Des Moines, IA | 10-28-2021 |
| Gilbert v. Dell Technologies, Inc. | United States District Court for the Southern District of New York | 1:19-cv-01938-JGK | Weiss Law, Brooklyn, NY | 10-27-2021 |
| Herron v. Analytis, M.D. | Circuit Court of Grundy County, Illinois, County Department - Law Division | 2018 L 0067 | Motherway & Napleton, Chicago, IL | 10-27-2021 |
| Carroll v. City of Oak Forest, et al. | United States District Court for the Northern District of Illinois, Eastern Division | 19-cv-07412 | Gardiner Koch Weisberg & Wrona, Chicago, IL | 10-26-2021 |
| Abbey Pub Inc. v. Rfit Investments, Inc. | Circuit Court of Cook County, County Department Law Division | 2017CH05137 | Fitzpatrick & Fitzpatrick, Chicago, IL | 10-25-2021 |
| Hopkins/Higgins v. Pecoraro, et al. | District Court, Clark County, Nevada | A-19-806157-C, Dept No. 14 | Powell Law Firm, Las Vegas, NV | 10-22-2021 |
| Andrews v. Carbon on 26th, LLC., et al. | Circuit Court of Cook County, County Department Law Division | 16 L 6628 | Grogan Tuccillo & Vanderleeden, Chicago, IL | 10-21-2021 |
| Squiers v. Fregien | Court of the Twenty-Second Judicial Circuit, McHenry County, Illinois | 16 LA 61 | Franks & Rechenberg, Lake in the Hills\IL | 10-20-2021 |
| Neal v. Wells Fargo Bank, N.A. | Superior Court of the State of California for the County of Alameda, Unlimited Jurisdiction | RG18910729 | Goodell Law Firm, San Francisco, CA | 10-19-2021 |
| Master's Transportation, Inc. v. Rev Group, Inc. | United States District Court, Western District of Missouri, Western Division | 20-00368-CV-W-BP | Krigel & Krigel, Kansas City, MO | 10-18-2021 |
| Vohrer v. Shade, D.C. | Superior Court of New Jersey, Law Division - Monmouth County | MON-L-000881-19 | Hanna Law Office, Manasquan, NJ | 10-15-2021 |
| Neal v. Wells Fargo Bank, N.A. | Superior Court of the State of California for the County of Alameda, Unlimited Jurisdiction | RG18910729 | Goodell Law Firm, San Francisco, CA | 10-13-2021 |
| Nall v. Spotts, M.D. | District Court, Clark County, Nevada | A-18-782532-C, Dept No. 14 | The 702 Firm, Las Vegas, NV | 10-12-2021 |
| Oetomo v. SW Excursion and Educational Tours, et al. | District Court, Clark County, Nevada | A-19-791818-C, Dept 23 | Shook & Stone, Las Vegas, NV | 10-12-2021 |
| Jones v. Kelly | District Court, Clark County, Nevada | A-19-803468-C, Dept No. 16 | Powell Law Firm, Las Vegas, NV | 10-08-2021 |
| Keen v. VHS San Antonio Partners, LLC | District Court, 408th Judicial District, Bexar County, Texas | 2020-CI-10212 | Krebs Law Office, Austin, TX | 10-07-2021 |
| Petruzzelli v. Northshore University, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 18 L 13219 | Chapekis Chapekis & Schmidt, Chicago, IL | 10-06-2021 |
| Von Sachsen v. Lionetti, II | District Court, Clark County, Nevada | A-18-786495-C, Dept. 8 | Powell Law Firm, Las Vegas, NV | 10-05-2021 |
| Nichols v. I-80/81 Storage, Inc. | District Court of York County, Nebraska | CI 16-99 | Atwood Holsten Brown Deaver & Spier, Lincoln, NE | 10-04-2021 |
| Chambers, et al. v. B & T Express, Inc., et al. | Commonwealth of Kentucky, Franklin Circuit Court | 19-CI-00790, Division II | Grossman Green, Louisville, KY | 10-04-2021 |
| Media Excel, Inc. v. Kim | District Court of Travis County, Texas, 459th Judicial District | D-1-GN-20-001814 | Jefferies Law Firm, Austin, TX | 10-01-2021 |
| Pastrano v. Christus Santa Rosa Health Care | District Court, 166th Judicial District, Bexar County, Texas | 2020CI09272 | Krebs Law Office, Austin, TX | 09-30-2021 |
| Howard v. Licking Valley Rural Electric Cooperative Corp., et al. | Commonwealth of Kentucky, Magoffin Circuit Court | 19-CI-00249 | Collins Law Office, Salyersville, KY | 09-29-2021 |
| Peery v. SSM Health Care St. Louis, Inc. | Circuit Court of St. Louis County, State of Missouri | 19SL-CC00838, Division 15 | Gogel Law Firm, St. Louis, MO | 09-29-2021 |
| Nahaczewski v. Buck Global, LLC | United States District Court for the District of New Jersey | 2:20-cv-12410 | Gill & Chamas, Perth Amboy, NJ | 09-28-2021 |
| Woods. Industrial Controls of Oklahoma, Inc., et al. | District Court, Muskogee County, State of Oklahoma | CJ-2014-258 | Smith Barkett Law Group, Muskogee, OK | 09-27-2021 |
| Kruwel v. Georgia Ports Authority | United States District Court, Southern District Georgia, Savannah Division | 20-cv-00248 | Mitchell Law Office, Spokane, WA | 09-27-2021 |
| Trevino v. Southwest General Hospital | District Court, 225th Judicial District, Bexar County, Texas | 2020-CI-04647 | Maloney Law Group, San Antonio, TX | 09-24-2021 |
| Sanchez v. Sabia | Superior Court of New Jersey, Law Division, Civil Part, Hudson County | HUD-L-3161-19 | Injury & Accident Law, Marco Island, FL | 09-23-2021 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Johnson v. Reeme, et al. | Circuit Court of the Twelfth Judicial Circuit, Will County, Illinois | 18L369 | Rathbun Cservenyak Kozol, Joliet, IL | 09-23-2021 |
| Masterson v. Brody, et al. | Court of Common Pleas, Cuyahoga County, Ohio | CV-16-857804 | Farrell Law Firm, Brooklyn Hts\Ohio | 09-23-2021 |
| Cohen v. American Center for Spine & Neuro-Surgery, LLC. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018L004106 | McNabola Law Group, Chicago, IL | 09-22-2021 |
| Heusman v. BNSF Railway Company | District Court of Lancaster County, Nebraska | CI 19-0000644 | Atwood Holsten Brown Deaver & Spier, Lincoln, NE | 09-21-2021 |
| McStravick v. Freedman | District Court, Clark County, Nevada | A-19-799418-C, Dept No. 14 | Powell Law Firm, Las Vegas, NV | 09-17-2021 |
| Wise v. Six Flags Magic Mountain | Superior Court of the State of California, County of Los Angeles, North Valley District (Chatsworth) | BC679307 | Lagomarsino Law, Las Vegas, NV | 09-17-2021 |
| Barrera, et al. v. McKee, et al. | District Court, Clark County, Nevada | A-19-795400-C, Dept No. IV | Powell Law Firm, Las Vegas, NV | 09-13-2021 |
| Klein v. Seldin Company, Inc. | Circuit Court of Clay County, Missouri | 20CY-CV07854 | Krigel & Krigel, Kansas City, MO | 09-13-2021 |
| Echevarria v. Nationwide Distributors, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 20 L 66008 | Allen Law Group, Valparaiso, IN | 09-10-2021 |
| Rowe v. Vogt, et al. | District Court In and For Custer County, State of Oklahoma | CJ-2020-24 | Zelbst Holmes & Butler, Lawton, OK | 09-10-2021 |
| Bauer/Guzick v. Norfleet, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2017 L 010460 | Burnes & Libman, Chicago, IL | 09-09-2021 |
| Elms v. Sunbelt Rentals, Inc | Circuit Court of the Tenth Judicial Circuit, In and For Polk Count, Florida | 2015-CA-001985 | Langdon & Emison, Lexington, MO | 09-08-2021 |
| McElmurry v. Yavapai Community Hospital, et al. | Superior Court of the State of Arizona, In and For the County of Yavapai | P1300CV2020-00113 | Lloyd Law Group, Payson, AZ | 09-07-2021 |
| Lanahan v. Northeast Illinois Regional Commuter Railway Company | Circuit Court of Cook County, Illinois, County Department - Law Division | 19 L 006729 | Cogan & Power, Chicago, IL | 09-07-2021 |
| Koen v. Monsanto Company | United States District Court for the Western District of Texas | 1:20-CV-00241 | Hendler Flores Law, Austin, TX | 09-03-2021 |
| Johnson v. Petrow | Circuit Court of the Eighteenth Judicial Circuit, Du Page County, Illinois | 2014 L 1099 | McGuire Law Firm, Mount Prospect, IL | 09-02-2021 |
| Olson v. BNSF Railway Company | District Court for Polk County, Iowa | LACL144908 | Hubbell Law Firm, Kansas City\MO | 09-02-2021 |
| Little v. City of Chicago | Circuit Court of Cook County, Illinois, County Department - Law Division | 18 L 10146 | Montgomery & Associates, Chicago, IL | 08-31-2021 |
| Britz v. Northshore University Healthsystem, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 11216 | Cogan & Power, Chicago, IL | 08-30-2021 |
| Baldwin v. Union Pacific Railroad | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019L004474 | Cogan & Power, Chicago, IL | 08-27-2021 |
| Hall/Hodges v. Smith, et al. | Circuit Court of Wyandotte County, Kansas | 2019-CV-000852 | Langdon & Emison, Lexington, MO | 08-26-2021 |
| Adkins, et al. v. St. Joseph's Community Hospital, et al. | Circuit Court, Washington County, Wisconsin | 2020CV000078 | Trial Lawyers for Justice, Decorah, IA | 08-26-2021 |
| Medina v. Stony Brook University | United States District Court for the Eastern District of New York | 2:20-cv-001420-RRM-RER | Thomas Legal Counselors at Law, New York, NY | 08-24-2021 |
| Lorusso v. Chiero | Circuit Court of the Eighteenth Judicial Circuit, DuPage County, Wheaton, Illinois | 18-L-000091 | Patterson Law Firm, Chicago, IL | 08-23-2021 |
| Landess v. DeBiparshad, M.D., et al. | District Court, Clark County, Nevada | A-18-776896-C, Dept No. 24 | Howard & Howard, Las Vegas\NV | 08-20-2021 |
| Swan v. Equifax Information Systems, et al. | United States District Court, Middle District of Florida, Tampa Division | 8:20-cv-1540-T-35SPF | Morgan & Morgan, Tampa, FL | 08-19-2021 |
| Hernandez v. Eaton | District Court, Clark County, Nevada | A-19-801395-C, Dept No. 4 | Powell Law Firm, Las Vegas, NV | 08-18-2021 |
| Brinkman v. Equifax Information Services, LLC. | United States District Court, Middle District of Florida, Tampa Division | 8:20-cv-02453-VMC-AAS | Morgan & Morgan, Tampa, FL | 08-18-2021 |
| Polk/Johnson v. University of Chicago Medical Centers | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018L011952 | Loggans & Associates, Chicago, IL | 08-17-2021 |
| Summerfield/Scheffler v. Advocate Health and Hospitals Corporation | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 003704 | AMB Law Group, Chicago, IL | 08-16-2021 |
| Odusanya, et al. v. Washington Hospital Centers | Superior Court for the District of Columbia, Civil Division | 2020 CA 003221 M | Berman Sobin Gross Feldman & Darby, Lutherville, MD | 08-16-2021 |
| Bianchi, et al. v. McNamee, et al. | District Court, Clark County, Nevada | A-13-691887-C, Dept No. VIII | ER Injury Attorneys, Las Vegas\NV | 08-13-2021 |
| Pearson v. Maassen, M.D. | State of Indiana, County of Jasper, Jasper Circuit Court Sitting in Rensselaer | 37C01-1601-CT-57 | Martz & Lucas, Valparaiso, IN | 08-05-2021 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| McFarland v. Rinella, M.D. | Circuit Court of Will County, Illinois | 16 L 988 | Motherway & Napleton, Chicago\IL | 08-04-2021 |
| Slaninko v. Biondi | Superior Court of New Jersey, Law Division - Monmouth County | MON-L-004184-18 | Lomurro Law, Freehold, NJ | 08-03-2021 |
| Scheeler v. Hamilton, et al. | Iowa District Court for Polk County | LACL142262 | Gourley Rehkemper & Lindholm, West Des Moines, IA | 08-03-2021 |
| Shipley v. Trans Union LLC, et al. | United States District Court, Middle District of Florida, Tampa Division | 8:20-cv-2285-T-30SPF | Morgan & Morgan, Tampa, FL | 08-02-2021 |
| Swierzbinski v. Dev Medical, S.C., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2020L004370 | McNabola & Associates, Chicago, IL | 08-02-2021 |
| Tyler v. Spendard | District Court, Clark County, Nevada | A-19-804874-C, Dept No. XXIX | Powell Law Firm, Las Vegas, NV | 07-30-2021 |
| Hanshew v. T&J 5th Down, Inc. | State of Indiana, County of Allen, In the Allen Superior Court | 02D01-1807-CT-000428 | Theisen & Associates, Fort Wayne, IN | 07-30-2021 |
| O'Brien v. Progressive Direct Insurance Company | United States District Court, District of Nevada | 2:20-cv01901-JCM-NJK | Harris Law Firm, Las Vegas, NV | 07-29-2021 |
| Eshelman v. Mercury Light, Inc. | District Court, Clark County, Nevada | A-19-798331-C, Dept No. XI | Shook & Stone, Las Vegas, NV | 07-28-2021 |
| Deloney v. Pizzaahhh, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 2803 | Tamari Law Group, Chicago, IL | 07-28-2021 |
| Roussell v. PBF Consultants, LLC., et al. | 19th Judicial District Court for the Parish of East Baton Rouge, State of Louisiana | C-672352, Dept No. 25 | Arnold & Itkin, Houston, TX | 07-27-2021 |
| Halvorson v. American Family Mutual Insurance Company, et al. | State of Wisconsin, Circuit Court, La Crosse County | 2020CV000346 | Egan & Richgels, La Crosse, WI | 07-27-2021 |
| McGee v. Target Corporation | United States District Court, District of Nevada | 2:20-cv-00345-KJD-DJA | ER Injury Attorneys, Las Vegas, NV | 07-26-2021 |
| Welch/Martello v. United States of America | United States District Court, Northern District of Ohio, Eastern Division | 1:20-CV-00065 | McGraw Law, Cleveland, OH | 07-26-2021 |
| Williax/Carr v. Tullis, et al. | Circuit Court, Second Judicial Circuit, Hardin County, Illinois | 18-L-2018L2 | Walker Law Office, Granite City, IL | 07-23-2021 |
| Flint v. Aten, at al. | District Court, Clark County, Nevada | A-19-793275-C, Dept No. XXX | Powell Law Firm, Las Vegas, NV | 07-22-2021 |
| Becker v. Regents of the University of Minnesota | State of Minnesota, County of Hennepin, District Court, Fourth Judicial District | 27-CV-19-6977 | Kingsley Law Office, St. Paul\MN | 07-21-2021 |
| Welch/Martello v. United States of America | United States District Court, Northern District of Ohio, Eastern Division | 1:20-CV-00065 | McGraw Law, Cleveland, OH | 07-20-2021 |
| Smith v. Kia Motors Corporation | Commonweath of Kentucky, Laurel Circuit Court, Division II | 19-CI-00354 | Langdon & Emison, Lexington, MO | 07-20-2021 |
| King v. Westlake Services, LLC. | United States District Court, Central District of California | 8:20-cv-00530-JLS-JDE | Loker Law, Arroyo Grande, CA | 07-19-2021 |
| Livengood v. Halliburton Energy Services, Inc. | District Court of Harris County, Texas, 334th Judicial District | 2019-47237 | Arnold & Itkin, Houston, TX | 07-19-2021 |
| Newberry v. School of the Osage, et al. | U.S. District Court, Western District of Missouri | 2:18-cv-04116-÷MDH | Deputy & Mizell, Lebanon, MO | 07-16-2021 |
| Akau-Passafiume v. Kryza, M.D. | Circuit Court of Grundy County, Illinois | 17 L 7 | Motherway & Napleton, Chicago\IL | 07-15-2021 |
| Mwaura v. DFW Airport Board, et al. | United States District Court for the Northern District of Texas, Dallas Division | 3:19-cv-02967-M | Moore Law Offices, DeSoto, TX | 07-12-2021 |
| Wood v. PACCAR Inc. et al. | U.S. District Court, Northern District of Iowa, Eastern Division | 2:19-CV-1010 | Crowley & Prill, Burlington, IA | 07-09-2021 |
| Wood v. PACCAR Inc. et al. | U.S. District Court, Northern District of Iowa, Eastern Division | 2:19-CV-1010 | Crowley & Prill, Burlington, IA | 07-09-2021 |
| Welch/Martello v. United States of America | United States District Court, Northern District of Ohio, Eastern Division | 1:20-CV-00065 | McGraw Law, Cleveland, OH | 07-09-2021 |
| Nelson v. Silver Cross Hospital | Circuit Court of Will County, Illinois, County Department - Law Division | 17 L 000068 | O'Connor Law Group, Chicago\IL | 07-08-2021 |
| Noone v. Hub Group Trucking, Inc., et al. | Superior Court of New Jersey, Law Division - Burlington County | BURL-L-2517-18 | Ciecka Law Office, Pennsauken, NJ | 07-07-2021 |
| Barton v. Arrow Striping & Manufacturing, Inc. | Montana Thirteenth Judicial District Court, Yellowstone County | DV 20-0459 | Earl & Earl, Boise, ID | 07-07-2021 |
| Doe v. The District of Columbia | United States District Court for the District of Columbia | 1:18-cv-02181-ABJ | Koonz McKenney Johnson DePaolis & Lightfoot, Washington, DC | 07-06-2021 |
| Welch/Martello v. United States of America | United States District Court, Northern District of Ohio, Eastern Division | 1:20-CV-00065 | McGraw Law, Cleveland, OH | 07-02-2021 |
| Saxena v. Happiest Hour, LLC | 1st County Court at Law, Dallas County, Texas | CC-18-06335-A | Grossman Law Offices, Dallas, TX | 07-02-2021 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Yue v. Alvernaz Partners, LLC | Superior Court for the State of California, for the County of Alameda, Unlimited Jurisdiction | RG19014821 | Goodell Law Firm, San Francisco, CA | 06-30-2021 |
| Williams v. Abilene Christian University | United States District Court, Northern District of Texas, Abilene Division | 1:20-CV-073-H | Ranson & Kane, Colorado Springs, CO | 06-29-2021 |
| Huang/Zhang v. Uribe, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 16 L 003142 | O'Toole Law, Chicago, IL | 06-24-2021 |
| Drake v. Passavant Area Hospital, et al. | Circuit Court for the Seventh Judicial Circuit, Springfield, Sangamon County, Illinois | 14-L-85 | Surdyk & Kachoyeanos, Chicago, IL | 06-23-2021 |
| Tolliver v. Kingdom World Ministries | Circuit Court of Jackson County, Missouri at Kansas City | 2016-CV15890 | Langdon & Emison, Lexington, MO | 06-23-2021 |
| Burke v. Kishhealth System, et al. | Circuit Court of DeKalb County, Illinois, County Department - Law Division | 17 L 145 | Cronauer Law, Sycamore, IL | 06-22-2021 |
| Fleming v. Highland Healthcare, LLC. | Superior Court of the State of Arizona, In and For the County of Maricopa | CV2020-091803 | Lloyd Law Group, Payson, AZ | 06-21-2021 |
| Sanders v. Precision Pipeline, LLC | Circuit Court of Marshall County, West Virginia | 19-C-48 | Arnold & Itkin, Houston, TX | 06-18-2021 |
| Adams v. Ironwood Homes of Peoria, et al. | Circuit Court of Tenth Judicial Circuit, Peoria County, Illinois | 18-L-00198 | Green Law Office, Bloomington\IL | 06-17-2021 |
| Lopez v. Amazon, et al. | District Court, 116th Judicial District, Dallas County, TX | DC-19-02338 | Witherspoon Law Group, Dallas, TX | 06-16-2021 |
| Rothman v. Bretschneider | Second Judicial District Court for the State of Nevada, County of Washoe | CV18-02481, Dept No. 15 | Brazelton Law, Reno#NV | 06-15-2021 |
| Terrana v. Johnson | Circuit Court of the Eighteenth Judicial Circuit, DuPage County, Illinois | 2018L000965 | O'Connor Law Office, Chicago, IL | 06-15-2021 |
| McIntyre v. Cruz Del Cid | District Court, Clark County, Nevada | A-19-801389-C, Dept XV | Powell Law Firm, Las Vegas, NV | 06-14-2021 |
| Gaiter, et al. v. Shatz, M.D., et al. | Circuit Court of St. Louis County, State of Missouri | 18SL-CC01831 | Witherspoon Law Group, Dallas, TX | 06-11-2021 |
| Waple, et al. v. Rogers | District Court of Montgomery County, Texas, 284th Judicial District | 20-0708089 | Tough Law Firm, Spring\TX | 06-10-2021 |
| Welch/Martello v. United States of America | United States District Court, Northern District of Ohio, Eastern Division | 1:20-CV-00065 | McGraw Law, Cleveland, OH | 06-10-2021 |
| Brigalia v. American River Transportation Co., LLC, et al. | United States District Court, Eastern District of Louisiana | 20-00416 | Arnold & Itkin, Houston, TX | 06-09-2021 |
| Naquin v. American River Transportation Co., LLC, et al. | United States District Court, Eastern District of Louisiana | 20-00416 | Arnold & Itkin, Houston, TX | 06-09-2021 |
| Pucheu v. American River Transportation Co., LLC, et al. | United States District Court, Eastern District of Louisiana | 20-00416 | Discon Law Firm, Mandeville, LA | 06-09-2021 |
| Kazic v. Doskocil Manufacturing Company, Inc. | In the Matter of Arbitration, Dispute Solutions, Inc. | 10095 | Grossman Law Offices, Dallas, TX | 06-08-2021 |
| Allan/Tanner v. Thorek Memorial Hospital | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018-L-013961 | Napoli Shkolnik, Overland Park, KS | 06-08-2021 |
| Marsheh v. Boleky, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 18 L 004300 | Nemeroff Law Office, Chicago, IL | 06-07-2021 |
| Petras v. Navy Federal Credit Union | United States District Court, District of Nevada | 2:20-cv-00874 | Loker Law, Arroyo Grande, CA | 06-07-2021 |
| Askar v. Betters, et al. | Court of Common Pleas, Beaver County, PA, Civil Division - Law | 11305-2013 | Benedetto Law Office, Philadelphia\PA | 06-02-2021 |
| Synergy Healthcare Resources, LLC. v. Telamon Corporation | State of Indiana, County of Lake, Lake County Superior Court | 45D05-1701-PL-00005 | Bishop & Associates, Merrillville, IN | 06-01-2021 |
| Gescheidler v. Westfield National Insurance Company | State of Indiana, County of Lake, Lake Superior Court, Civil Division 6 | 45D10-1906-CT-000615 | Allen Law Group, Valparaiso, IN | 05-26-2021 |
| Carrera/Montiel v. Village of South Chicago Heights, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 001493 | Loizzi Cardenas Law, Chicago, IL | 05-25-2021 |
| Ross v. Meisel, M.D. | Circuit Court of Cook County, Illinois, County Department - Law Division | 18 L 006873 | Cogan & Power, Chicago, IL | 05-25-2021 |
| Remaly v. Equifax Information Services, LLC. | United States District Court for the District of Colorado | 20-cv-3028-LTB-NYW | Vedra Law Office, Denver, CO | 05-24-2021 |
| Farmer v. Bay Industrial Group, Inc., et al. | United States District Court for the Northern District of Mississippi, Oxford Division | 3:19-cv-283-NBB-RP | Merkel & Cocke, Clarksdale, MS | 05-21-2021 |
| Cortez, et al. v. Volvo, et al. | United States District Court for the District of Arizona | CV-19-1714-PHS-GMS | Langdon & Emison, Lexington, MO | 05-20-2021 |
| Perez v. Costa | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018L013249 | Rubens Kress & Mulholland, Chicago, IL | 05-18-2021 |
| Messeri v. Moorhead Prof LLC | United States District Court for the District of Colorado | 1:19-cv-03321-RBJ | Klenda Gessler & Blue, Denver, CO | 05-17-2021 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| White v. BNSF Railway Co. | Circuit Court of Ralls County, Missouri | 20RL-CV00096 | Hubbell Law Firm, Kansas City, MO | 05-14-2021 |
| Tamton v. Advocate Christ Hospital, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 12380 | Watts Guerra, San Antonio, TX | 05-14-2021 |
| Stara v. BNSF Railway Company | District Court of Lancaster County, Nebraska | CI190001962 | Hubbell Law Firm, Kansas City, MO | 05-13-2021 |
| Odusanya, et al. v. Washington Hospital Centers | Superior Court for the District of Columbia, Civil Division | 2020 CA 003221 M | Berman Sobin Gross Feldman & Darby, Lutherville, MD | 05-13-2021 |
| Kroft v. Viper Trans, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2016 L 009466 | Allen Law Group, Valparaiso\IN | 05-12-2021 |
| Chiachio, Jr. v. Lindsay Corporation, et al. | Commonwealth of Massachusetts, Suffolk County, Superior Court Department of the Trial Court | 1884CV03435 | Langdon & Emison, Lexington, MO | 05-10-2021 |
| Chiachio, Jr. v. Lindsay Corporation, et al. | Commonwealth of Massachusetts, Suffolk County, Superior Court Department of the Trial Court | 1884CV03435 | Langdon & Emison, Lexington, MO | 05-10-2021 |
| Garcia, Jr. v. Hahn, et al. | Circuit Court of the Nineteenth Judicial Circuit, Lake County, Illinois | 16L119 | Salvi Schostok & Pritchard, Chicago, IL | 05-05-2021 |
| Villagomez v. Development Solutions, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 5954 | Shannon Law Group, Chicago, IL | 05-05-2021 |
| Martinez v. M/I Homes of Chicago, LLC, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019 L 013060 | Gibson Steigauf, Waukegan, IL | 05-05-2021 |
| DeRouen v. Hidden Lakes Development Partners, et al. | District Court of Galveston County, Texas, 10th Judicial District | 18-CV-0556 | Arnold & Itkin, Houston, TX | 05-04-2021 |
| Blankenship v. Napolitano, et al. | United States District Court for the Southern District of West Virginia, Charleston Division | 2:19-cv-00236 | Early Sullivan Wright Gizer & McRae, Los Angeles, CA | 05-03-2021 |
| Guido, Jr. v. Kutz | Circuit Court of Cook County, Illinois, County Department - Law Division | 2016L007402 | Tarpey Jones & Schroeder, Chicago, IL | 04-30-2021 |
| Coe v. Scottsdale Healthcare Hospital, et al. | Superior Court of the State of Arizona, In and For the County of Maricopa | CV2019-096427 | Lloyd Law Group, Payson, AZ | 04-29-2021 |
| Garcia, Jr. v. Hahn, et al. | Circuit Court of the Nineteenth Judicial Circuit, Lake County, Illinois | 16L119 | Salvi Schostok & Pritchard, Chicago, IL | 04-29-2021 |
| Cheetham v. Specialized Loan Servicing LLC | United States District Court for the Western District of Washington | 2:20-CV-00762-DWC | Hutchison Law Office, Tacoma, WA | 04-28-2021 |
| Ochsenbine, et al. v. Kennon, et al. | Circuit Court of Franklin County, Missouri | 18AB-CC00257, Div. 1 | Langdon & Emison, Lexington, MO | 04-27-2021 |
| West v. Valero Renewable Fuels Company, LLC. | United States District Court, Northern District of Indiana, Fort Wayne Division | 1:19-cv-463-HAB-SLC | Rothberg Logan & Warsco, Fort Wayne, IN | 04-26-2021 |
| Black v. Grant County Public Utility District | United States District Court, Eastern District of Washington | 2:17-cv-00365-RMP | Earl & Earl, Boise, ID | 04-26-2021 |
| Bjornberg v. LUMC, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2017-L-002454 | Peraica & Associates, Chicago, IL | 04-23-2021 |
| DellaValle-Jones v. Xerox Corporation | United States District Court for the Southern District of Indiana, Indianapolis Division | 1:20-CV-288-SEB-MJD | Betz & Blevins, Indianapolis, IN | 04-21-2021 |
| Adams v. Ironwood Homes of Peoria, et al. | Circuit Court of Tenth Judicial Circuit, Peoria County, Illinois | 18-L 00198 | Green Law Office, Bloomington, IL | 04-20-2021 |
| Malone v. North Shore University Health System, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 5654 | McNabola & Associates, Chicago, IL | 04-19-2021 |
| Zavala v. Kim, M.D., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 5234 | Cogan & Power, Chicago, IL | 04-16-2021 |
| Gosa/Coxey v. Alabama & Gulf Coast Railway, et al. | Circuit Court of Pickens County, Alabama | 54-CV-2018-900051.00 | Arnold & Itkin, Houston, TX | 04-15-2021 |
| Sims v. University of Maryland Medical Corporation, et al. | United States District Court, District of Maryland, Northern Division | 1:19-cv-00295-CCB | Faresha Sims Pro Se, Towson, MD | 04-14-2021 |
| Sanchez v. City of New Jersey, et al. | Superior Court of New Jersey, Law Division, Hudson County | HUD-L-00425-19 | Bagolie Friedman, Jersey City, NJ | 04-13-2021 |
| Long v. Quality Well Services, Inc. | District Court of Tarrant County, Texas | 017-311960-19 | Arnold & Itkin, Houston, TX | 04-02-2021 |
| Hughes/Ortega-Hughes v. Union Pacific Railroad Company | Circuit Court of the Twelfth Judicial Circuit, Will County, Illinois | 16 L 321 | Parente & Norem, Chicago, IL | 04-01-2021 |
| Magee v. Caceres, et al. | District Court, Clark County, Nevada | A-18-786719-C, Dept No. 14 | Powell Law Firm, Las Vegas, NV | 03-29-2021 |
| Johnson v. Soo Line Railroad Company, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 18 L 8884 | Cogan & Power, Chicago, IL | 03-29-2021 |
| Alcorn/Lumar v. City of Chicago, et al. | United States District Court for the Northern District of Illinois, Eastern Division | 17 CV 5859 | O'Connor Law Group, Chicago, Il | 03-25-2021 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Swearingen v. BNSF Railway Company | District Court of Lancaster County, Nebraska | D02CI190003086 | Atwood Holsten Brown Deaver & Spier, Lincoln, NE | 03-24-2021 |
| Mesh v. Union Pacific Railroad Company | Circuit Court of Jackson County, Missouri at Kansas City | 1916-CV09931, Div. 9 | Hubbell Law Firm, Kansas City, MO | 03-23-2021 |
| Jones/Williard v. Hobbs | District Court of the 95th Judicial District, Dallas County, Texas | DC-19-07571 | Washington Law Office, Dallas, TX | 03-22-2021 |
| Fortner v. Welldone Parking and Restoration, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 18 L 4636 | Check Law Offices, Chicago, IL | 03-19-2021 |
| Potter v. Stein, et al. | State of Minnesota, County of Rice, District Court, Third Judicial District | 66-CV-20-465 | Rutzick Law Offices, St. Paul, MN | 03-18-2021 |
| Lingo v. Brake Supply Company, Inc., et al. | State of Indiana, Marion County Superior Court, Civil Division | 49D12-2001-MI-000796 | Robins Cloud, Houston, TX | 03-16-2021 |
| Guzman v. Prairie Managements & Development, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 3510 | Pullano Law Firm, Chicago, IL | 03-15-2021 |
| Morales v. Goodwin Hospitality & Associates | United States District Court for the Northern District of Illinois | 19-cv-05175 | S.T. Legal Group, Deerfield, IL | 03-12-2021 |
| Hemling v. Soo Line Railroad Company, et al. | United States District Court for the Western District of Wisconsin | 3:19-cv-00894-jdp | Hunegs LeNeave & Kvas, Wayzata, MN | 03-09-2021 |
| Rodriguez v. IDOT | Illinois Court of Claims | 2016 CC 92 | Goodman Law Office, Rosemont, IL | 03-05-2021 |
| Mendoz v. Lizarraga-Valle | District Court, Clark County, Nevada | A-19-796012-C, Dept No. 24 | Powell Law Firm, Las Vegas, NV | 03-04-2021 |
| Moore v. Rader | Circuit Court of Cook County, Illinois, County Department - Law Division | 2019L008304 | Walsh Knippen & Cetina, Wheaton, IL | 03-02-2021 |
| Gildein v. Birky | State of Indiana, Porter County Superior Court | 64D01-CT-006021 | Martz & Lucas, Valparaiso, IN | 03-02-2021 |
| Webb & Gerritsen, Inc. v. Vital Pharmaceuticals, Inc. | State of Wisconsin, Circuit Court, Waukesha County | 19-CV-1049 | Edwards Law Group, Oregon, WI | 02-26-2021 |
| Nelson v. Wilt, et al. | Circuit Court of Jackson County, Missouri at Independence | 2016-CV05545, Div 12 | Langdon & Emison, Lexington, MO | 02-25-2021 |
| Greer v. Andlovec | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018 L 3891 | Dinizulu Law Group, Chicago, IL | 02-24-2021 |
| Nelson v. Wilt, et al. | Circuit Court of Jackson County, Missouri at Independence | 2016-CV05545, Div 12 | Langdon & Emison, Lexington, MO | 02-23-2021 |
| Hampton v. Dallas | Circuit Court, Twelfth Judicial District, Will County, Illinois | 18 L 1087 | Shannon Law Group, Woodridge, IL | 02-22-2021 |
| Guerrero v. Clark Construction Group-Chicago LLC | Circuit Court of Lake County, Illinois, Nineteenth Judicial Circuit | 18 L 37 | Anesi Ozmon, Chicago, IL | 02-19-2021 |
| Luca v. Zdziarski | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018 L 011531 | Staver Law Group, Chicago, IL | 02-17-2021 |
| Chiachio, Jr. v. Lindsay Corporation, et al. | Commonwealth of Massachusetts, Suffolk County, Superior Court Department of the Trial Court | 1884CV03435 | Langdon & Emison, Lexington, MO | 02-17-2021 |
| Palmer, Jr. II v. Indiana University | United States District Court for the Southern District of Indiana, Indianapolis Division | 1:19cv-4610-JMS-MJD | Betz & Blevins, Indianapolis, IN | 02-15-2021 |
| Chaidez v. Harrigan | Eighth Judicial District Court, Clark County, Nevada | A-19-800181-C, Dept No. 23 | Powell Law Firm, Las Vegas, NV | 02-12-2021 |
| Eiler v. Casey Equipment Company | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018-L-004893 | Cogan & Power, Chicago, IL | 02-11-2021 |
| Dickens v. Uber Technologies, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 010222 | Pullano Law Firm, Chicago, IL | 02-10-2021 |
| Bean v. Sid Tool Co., Inc. | Second Judicial District Court of the State of Nevada, In and For the County of Washoe | CV19-00181, Dept No. 10 | Viloria Oliphant Oster & Aman, Reno, NV | 02-05-2021 |
| Hammett v. The Sutherland Cardiology Clinic, P.C. | Circuit Court of Shelby County, Tennessee for the Thirtieth Judicial District at Memphis | CT-003673-15 | Merkel & Cocke, Clarksdale, MS | 02-01-2021 |
| Bryant v. Palos Community Hospital, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 16 L 001481 | Peters & Associates, Chicago, IL | 01-29-2021 |
| Mendenhall/Burrell v. Smith, M.D., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2017-L-011875 | Mossing & Navarre, Chicago, IL | 01-26-2021 |
| Beverly v. Abbott Laboratories, et al. | United States District Court, Northern District of Illinois, Eastern Division | 1:17-cv-05590 | Major Law Offices, Chicago, IL | 01-25-2021 |
| Smith v. Keyport Liquor | Superior Court of New Jersey, Law Division - Monmouth County | MON-L-1412-19 | Hanus & Parsons, Middletown, NJ | 01-21-2021 |
| Tsisyk v. Schneider, et al. | United States District Court, Western District of Oklahoma | 5:14-cv-00386-R | Tawwater Law Firm, Oklahoma City, OK | 01-21-2021 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Polk v. Grumet | United States District Court, District of Nevada (Las Vegas) | 2:19-cv-01636-JAD-VCF | Powell Law Firm, Las Vegas, NV | 01-20-2021 |
| Perry/Smith v. Mosaic Residential Inc. | District Court for Harris County, Texas, 127th District Court | 2019-76154 | Arnold & Itkin, Houston, TX | 01-20-2021 |
| Devine v. XPO Logistics Freight, Inc. | United States District Court, Northern District of Illinois, Eastern Division | 18 cv 1264 | Woodruff Johnson & Evans, Aurora, IL | 01-19-2021 |
| Carlini, Sr. v. Atlas Van Lines, et al. | Circuit Court of the Twelfth Judicial Circuit, Will County, Illinois | 15 L 000358 | Burnes & Libman, Chicago, IL | 01-18-2021 |
| Powers/Zak v. Sofocleous, et al. | United States District Court for the Southern District of New York | 1:20-cv-02625 | Hendler Flores Law, Austin, TX | 01-14-2021 |
| Rothman v. Bretschneider | Second Judicial District Court for the State of Nevada, County of Washoe | CV18-02481, Dept No. 15 | Brazelton Law, Reno, NV | 01-13-2021 |
| Oden, et al. v. Kelly, et al. | Twentieth Judicial District, District Court, Rice County, Kansas, Civil Department | 2018-CV-26 | Wagstaff & Cartmell, Kansas City, MO | 01-13-2021 |
| Savino, DO v. Indiana Urgent Care Physician Group, LLC | United States District Court for the Southern District of Indiana, Indianapolis Division | 1:19-cv-2163 | Betz & Blevins, Indianapolis, IN | 01-12-2021 |
| Thompson v. United States of America | United States District Court, Southern District of Illinois | 3:18-CV-1520 | Walker Law Office, Granite City, IL | 01-08-2021 |
| Goss v. Slavin, M.D., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 18 L 4606 | Mossing & Navarre, Chicago, IL | 01-04-2021 |
| James/Phiffer v. Irwin, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2017-L-006939 | Loggans & Associates, Chicago, IL | 12-16-2020 |
| Disantis v. C&W Facility Services, Inc. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018 L 012739 | Anesi Ozmon, Chicago, IL | 12-15-2020 |
| McCaley/McCalley v. Petrovic, M.D. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2018 L 5925 | Loggans & Associates, Chicago, IL | 12-15-2020 |
| Jeffress v. Trinity Industries, Inc., et al. | Circuit Court of Missouri, Twenty-First Judicial Circuit, St. Louis County, Missouri | 19SL-CC04435 | Langdon & Emison, Lexington, MO | 12-14-2020 |
| Graves v. 3M Company | State of Minnesota, County of Hennepin, District Court, Fourth Judicial District | 27-CV-19-19916 | Schwebel Goetz & Sieben, Minneapolis, MN | 12-14-2020 |
| Mesa v. Schindler Elevator Corporation | District Court, Clark County, Nevada | A-16-745747-C, Dept No. XXXII | Bochanis Law Office, Las Vegas, NV | 12-11-2020 |
| Mills v. Taragon Summit Ridge Lewisville, et al. | County Court at Law No. 1, Dallas County, Texas | CC-19-06948-A | Arnold & Itkin, Houston, TX | 12-10-2020 |
| Burton/Foster v. Bristol-Myers Squibb Company, et al. | United States District Court, Northern District of Florida, Pensacola Division | 3:16-md-2734 | Goldenberg Law, Minneapolis, MN | 12-09-2020 |
| Whitmore v. Spectrum Health Hospitals | State of Michigan in the Circuit Court for the County of Kent | 20-01609-NH | Buchanan & Buchanan, Grand Rapids, MI | 12-02-2020 |
| Fletcher v. Whittington, et al. | United States District Court for the Western District of Louisiana (Shreveport) | 5:18-cv-01153-SMH-KLH | Jacob Litigation, Mechanicsburg, PA | 12-02-2020 |
| Blankenship v. McLaughlin, et al. | United States District Court, Eastern District of Virginia, Alexandria Division | 1:20-cv-00429 | Early Sullivan Wright Gizer & McRae, Los Angeles, CA | 12-01-2020 |
| Marshall v. Henkels & McCoy, Inc., et al. | Superior Court of New Jersey, Law Division - Middlesex County | MID-L-6247-17 | Brach Eichler, Roseland, NJ | 11-20-2020 |
| Newson/West v. Hayes, M.D., et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 2017 L 003695 | Loggans & Associates, Chicago, IL | 11-19-2020 |
| Tamton v. Advocate Christ Hospital, et al. | Circuit Court of Cook County, Illinois, County Department - Law Division | 17 L 12380 | Watts Guerra, San Antonio, TX | 11-17-2020 |
| Smith v. Bristol-Myers Squibb Co., et al. | U.S. District Court, Northern District of Florida, Pensacola Division | 3:17-cv00474 | Kirtland & Packard, Redondo Beach, CA | 11-16-2020 |
| Chandler-Tonstad v. Bristol-Myers Squibb Company, et al. | U.S. District Court, Northern District of Florida, Pensacola Division | 3:18-cv-01302 | Kirtland & Packard, Redondo Beach, CA | 11-13-2020 |
| Ray-Rouser vs. Hernandez/Century Towing | District Court, Clark County, Nevada | A-19-788335-C | Powell Law Firm, Las Vegas, NV | 11-12-2020 |
| Hutt, et al. v. Bristol-Myers Squibb Company, et al. | U.S. District Court, Northern District of Florida, Pensacola Division | 3:17-cv-00634-MCR-GRJ | Bernheim Kelley Battista & Bliss, Plymouth, MA | 11-11-2020 |
| Spiekhout v. Pekin Insurance | American Arbitration Association | Z41-102 | Thiesen & Roche, Wheaton, IL | 11-04-2020 |
| Moon v. Steelberg, M.D., et al. | Eighteenth Judicial District, District Court, Sedgwick County, Kansas Civil Department | 2019-CV-2503 | Napoli Shkolnik, Overland Park, KS | 11-03-2020 |
| Errant Gene Therapeutics LLC v. Sloan-Ketttering Institute for Cancer Research, et al. | Supreme Court of the State of New York, County of New York | 150856/2017 | McCue Sussmane Zapfel & Cohen, New York, NY | 10-30-2020 |
| Agwomoh v. Village of Dolton, et al | Circuit Court of Cook County, Illinois, Law Division | 18 L 2677 | Motherway & Napleton, Chicago, IL | 10-29-2020 |
| Gamze v. Seibel | Circuit Court of Cook County, Illinois, Law Division | 2017-L-007185 | Patterson Law Firm, Chicago, IL | 10-28-2020 |
| Driscoll v. Castellanos, et al. | U.S. District Court, for the District of New Mexico | 1:19-cv-00527-JCH-KK | Langdon & Emison, Chicago, IL | 10-27-2020 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Wood v. PACCAR Inc. et al. | U.S. District Court, Northern District of Iowa, Eastern Division | 2:19-CV-1010 | Crowley & Prill, Burlington, IA | 10-26-2020 |
| Jones Martin v. United States of America | U.S. District Court, District of Nevada | 2:18-cv-02392-GMN-VCF | Powell Law Firm, Las Vegas, NV | 10-21-2020 |
| Martinez vs. James River Insurance Company | U.S. District Court, District of Nevada | 2:19-cv-00603-JAD-NJK | Powell Law Firm, Las Vegas, NV | 10-20-2020 |
| Pym v. Ford Motor Company, et al. | Circuit Court of Missouri, Twenty First Judicial Circuit (St. Louis County) | 19SL-CC00857 | Langdon & Emison, Lexington, MO | 10-14-2020 |
| Rosas/Godinez v. Level Construction, Inc. | Circuit Court of Cook County, Illinois, County Department, Law Division | 2018 L 008625 | Cogan & Power, Chicago, IL | 10-06-2020 |
| Trepeta v. National Consumer Telecom and Utilities Exchange, Inc., et al. | United States District Court, Eastern District of Virginia, Norfolk Division | 2:19-cv-00405-MSJ-LRL | Consumer Litigation Associates, Newport News, VA | 10-05-2020 |
| DeLap v. Boone, M.D., et al. | Circuit Court of 17th Judicial Circuit, Winnebago County, Illinois | 17 L 140 | Cogan & Power, Chicago, IL | 10-02-2020 |
| Fernandez v. Debt Assistance Network, LLC ("DAN") | United States District Court for the Southern District of California | 3:19-cv-01442-MMA-JLB | Kazerouni Law Group, Costa Mesa, CA | 09-30-2020 |
| Lietzow v. Village of Huntley et al | U.S. District Court, Northern District of Illinois, Eastern Division | 17-cv-05291 | Dvorak Law Office, Willowbrook, IL | 09-29-2020 |
| Burlew v. Shop Rite, et al. | Superior Court of New Jersey, Monmouth County | MON-L-4318-18 | Hanna Law Office, Manasquan, NJ | 09-28-2020 |
| Warner v. CCS/Wellpath, et al. | United States District Court, Southern District of Indiana, Indianapolis Division | 1:19-cv-00774-RLY-MJD | Eskew Law Office, Indianapolis, IN | 09-28-2020 |
| Watkins/Green v. United States of America, et al. | United States District Court, Northern District of Illinois, Eastern Division | 18-cv-4142 | Cogan & Power, Chicago, IL | 09-24-2020 |
| Lipps v. Central DuPage Hospital Association | Circuit Court of Cook County, Illinois, County Department - Law Division | 19 L 005371 | Motherway & Napleton, Chicago, IL | 09-21-2020 |
| Dugger v. BNSF Railway Company | District Court of Box Butte County, Nebraska | CI1849 | High & Younes, Omaha, NE | 09-18-2020 |
| Lugg v. Sutton, et al. | United States District Court for the Central District of Illinois, Peoria Division | 18-cv-1412-JES-JEH | Katz Nowinski, Moline, IL | 09-17-2020 |
| Jones v. Ohio/Oklahoma Hearst Television, Inc. | District Court of Oklahoma County, State of Oklahoma | CJ-2017-4274 | Burch George & Germany, Oklahoma City, OK | 09-16-2020 |
| Stambaugh v. Indiana Department of Insurance | State of Indiana, County of Miami in the Miami County Circuit Court | 52C01-2005-CT-000326 | Rothberg Logan & Warsco, Fort Wayne, IN | 09-15-2020 |
| Doe v. First Presbyterian Church of Plymouth, MI | State of Michigan in the Third Circuit Court, Wayne County | 19-000088-NO | Fierberg National Law Group, Traverse City, MI | 09-15-2020 |
| Martinez v. Sorenson, et al. | District Court, Clark County, Nevada | A-19-798555-C, Dept No. 11 | Injury Lawyers Nevada, Las Vegas, NV | 09-14-2020 |
| Dugger v. BNSF Railway Company | District Court of Box Butte County, Nebraska | CI1849 | High & Younes, Omaha, NE | 09-14-2020 |
| Seymour/Mankin v. Lewis & McCorry PC | State of Michigan in the Circuit Court for the County of Kent | 19-08339-NH | Buchanan & Buchanan, Grand Rapids, MI | 09-04-2020 |
| Myers/Saterlee v. Land 'N' Sea Distributing, Inc. | United States District Court, Northern District of Indiana, Fort Wayne Division | 1:18-CV-00187-TLS-SLC | Theisen & Associates, Fort Wayne, IN | 09-01-2020 |
| Davis v. Suburban Hospital, Inc. et al. | Circuit Court for Montgomery County, Maryland | 474907-V | Bekman Marder & Adkins, Baltimore, MD | 09-01-2020 |
| White v. Mejia, et al. | District Court, Clark County, Nevada | A-18-780344-C, Dept No. XXIII | Paternoster Law Group, Las Vegas, NV | 08-31-2020 |
| Sorge v. FCA US, LLC, et al. | Circuit Court of Jackson County, Missouri at Independence | 1816-CV20409, Div 12 | Langdon & Emison, Chicago, IL | 08-27-2020 |
| Lewis v. A.W. Chesterton Company, et al. | State of Indiana, Marion County Superior Court, Civil Division | 49D12-1911-MI-047874 | Maune Raichle Hartley French & Mudd, St. Louis, MO | 08-25-2020 |
| Price v. UBS Financial Services, Inc. | United States District Court, District of New Jersey, Newark Division | 1701882 (WJM-MF) | Henrichsen Law Group, Jacksonville, FL | 08-13-2020 |
| Howe, et al. v. Tri-Energy, et al. | District Court, South Central Judicial District, State of North Dakota, County of Burleigh | 08-2018-CV-02789 | Beattie Law Firm, Des Moines, IA | 08-11-2020 |
| Polanco Urena/Urena-Valverde v. Vitex Extrusion, LLC. | United States District Court, District of New Hampshire | 18-cv-1019-JL | Bagolie Friedman, Jersey City, NJ | 08-06-2020 |
| Heartwise, Inc. v. Nutrigold, Inc. | United States District Court, District of Utah, Central Division | 2:13-cv-00982-DAK | Magleby Cataxinos & Greenwood, Salt Lake City\UT | 07-30-2020 |
| Myers/Saterlee v. Land 'N' Sea Distributing, Inc. | United States District Court, Northern District of Indiana, Fort Wayne Division | 1:18-CV-00187-TLS-SLC | Theisen & Associates, Fort Wayne, IN | 07-29-2020 |
| Stallworth v. Estate of Stanius | Circuit Court of Cook County, Illinois, County Department - Probate Division | 19 P 008267 | Latimer LeVay Fyock, Chicago#IL | 07-29-2020 |

**TO COMPORT WITH RULE 26(a)(2)(B) OF THE FEDERAL RULES OF CIVIL PROCEDURE "A LISTING OF CASES IN WHICH THE WITNESS STAN V. SMITH, PHD HAS TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION WITHIN THE PRECEEDING FOUR YEARS" AS OF 6/3/2024**

| Case Name | Court | Case Number | Law Firm | Date |
|---|---|---|---|---|
| Lee v. Dennison, et al. | United States District Court, District of Nevada | 2:19-cv-01332-KJD-DJ | Powell Law Firm, Las Vegas, NV | 07-22-2020 |
| Ghaisar v. United States of America | United States District Court, Eastern District of Virginia, Alexandria Division | 1:19-cv-01224 | Harris Wiltshire & Grannis, Washington, DC | 07-21-2020 |
| Guthmiller v. Ocwen Loan Servicing, LLC. | United States District Court, Western District of Washington at Seattle | 2:19-CV-01585-BJR | Hutchison Law Office, Tacoma, WA | 07-20-2020 |
| Guthmiller v. Ocwen Loan Servicing, LLC. | United States District Court, Western District of Washington at Seattle | 2:19-CV-01585-BJR | Hutchison Law Office, Tacoma, WA | 07-13-2020 |
| Hammit v. Spectrum Paint Company, Inc. | Circuit Court of Washington County, Arkansas, Civil Division | 72CV-19-2491 | Etoch Law Firm, Helena, AR | 07-13-2020 |
| Hauck/Chambers v. Wabash National Corporation | First Judicial District Court, Sante Fe County, New Mexico | D-101-CV-2018-01101 | Langdon & Emison, Lexington, MO | 07-09-2020 |
| Davis v. The Royal Paper Stock Company, Inc. | Common Pleas Court of Clinton County, Ohio, Civil Division | CVH 19000202 | Langdon & Emison, Lexington, MO | 07-07-2020 |
| Victor v. Dickey, et al. | District Court, Clark County, Nevada | A-18-775694-C, Dept. No II | Paternoster Law Group, Las Vegas, NV | 07-06-2020 |
| Slotten, et al. v. Southeastern Emergency Physicians of Memphis, LLP, et al. | Circuit Court of St. Charles County, State of Missouri | 1711-CC01108, Division 1 | Cox & Associates, St. Charles, MO | 07-01-2020 |
| Morgan v. Lakeland Medical Center, et al. | State of Michigan, Circit Court for the County of Kalamazoo | ADMIN-2019-0011-A6 | Buchanan & Buchanan, Grand Rapids, MI | 06-30-2020 |
| Roter v. Muhammad, M.D., et al. | Circuit Court of the 21st Judicial Circuit, Kankakee County, Illinois | 17 L 4 | Cogan & Power, Chicago, IL | 06-29-2020 |
| Stewart v. Pinnacle, et al. | Commonwealth of Kentucky, Fayette Circuit Court, Division 8 | 18-CI-03919 | Oldfather Law Firm, Louisville, KY | 06-17-2020 |
| Rhude v. Artis, et al. | District Court, Clark County, Nevada | A-18-785559-C, Dept No. 8 | Powell Law Firm, Las Vegas, NV | 06-16-2020 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |