**TRIAL TESTIMONY ON INTANGIBLE DAMAGES**
**BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES**
**AS OF 9/5/2023**

I HAVE TESTIFIED AT TRIAL (OR MY TESTIMONY WAS RULED ADMISSIBLE OR A MOTION TO EXCLUDE MY TESTIMONY WAS DENIED PRIOR TO THE SETTLING OF A CASE) AS TO LOSS OF ENJOYMENT OF LIFE IN THE FOLLOWING CASES:  CASES INVOLVING APPELLATE DECISIONS ARE STARRED (***).

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Zollman v. City of Soldotna, Alaska | Alaska | Superior Crt. for the St. of AK, Third Judicial Dist. at Kenai Borough | | Case No. 3KN-92-696-CI | Judge Jonathan H. Link | Jensen Harris & Roth; Anchorage, AK | Scott Sterling & Kenneth Jensen |
| Peterson v. United States of America | Alaska | U.S. District Court for District of Alaska | 9th U.S. Judicial Circuit | Case No. A 89-49 Civil | Judge James Von der Hoyt | Jensen, Harris & Roth; Anchorage, AK | Scott A. Sterling |
| Baptiste v. Blumenshine | Alaska | Superior Court State of Alaska, 1st Judicial District at Juneau Borough | | Case No. 1JU-90-928CI | Judge Larry R. Weeks | Loren Domke Law Office; Juneau, AK | Loren Domke |
| Carothers v. FCA US, LLC, et al. | Arkansas | Circuit Court of Lonoke County, Arkansas, Civil Division - Third | | 43CV-2018-894 | Judge Sandy Huckabee | Langdon & Emison, Lexington, MO | Kent Emison |
| Buckley v. State Farm Mutual Automobile Insurance Company, et al. | Arizona | Superior Court of the State of Arizona, In and For the County of Maricopa | | No. CV2012-006757 | Judge Mark Brain | Vannah & Vannah, Las Vegas\NV | Mark Jackson |
| Anderson v. Mercy Healthcare Arizona, Inc., et al. | Arizona | Superior Court of Arizona, County of Maricopa | | No. CV2003-012904 | Judge Robert E. Miles | Harris Powers & Cunningham; Phoenix, AZ | Frank I. Powers |
| Addelia & Hoover v. Mercy Healthcare Arizona, Inc., et al. | Arizona | Superior Court of Arizona, County of Maricopa | | No. CV2003-012907 | Judge Robert L. Gottsfield | Harris Palumbo Powers & Cunningham; Phoenix, AZ | Frank I. Powers |
| Garcia v. United States of America | Arizona | U.S. District Court, District of Arizona | 9th U.S. Judicial Circuit | Case No. CIV-91-1952-PHX-WPC | Judge William Copple | Johnston Maynard Grant Parker; Phoenix, AZ | Logan Johnston |
| Doty v. Grain Dealers | Arizona | Court: Arbitrators | | Case No. 227805 | Judge: Panel of 3 Arbitrators in Tucson applying Arizona law | Dennis L. Parrott, Ltd.; Tucson, AZ | Dennis L. Parrott |
| Johnson/Toth v. White River Health System Inc., et al. | Arkansas | Circuit Court of Independence County, Arkansas, Civil Division | | CV-2012-026-2 | Maureen Harrod | Wilcox Lacy, Jonesboro\AR | Tony L. Wilcox |

**TRIAL TESTIMONY ON INTANGIBLE DAMAGES**
**BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES**
**AS OF 9/5/2023**

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Meldoy L. Lee, as Personal Representative of the Estate of John Andrew Morton, deceased v. Bobby A. Overbey, et al. | Arkansas | U.S. District Court for Western District of Arkansas, Fort Smith Division | 9th U.S. Judicial Circuit | Case No. 08-2115 | Judge Robert T. Dawson | Bonds and Matthews; Muskogee, OK | Rusty Smith |
| Garner v. The United States of America | Arkansas | U.S. District Court, for the Eastern District of Arkansas, Eastern Division | 8th U.S. Judicial Circuit | Case Number: 2:07CV00149BSM | Judge Brian S. Miller | Wilcox Law Firm, Jonesboro, AR | Tony Wilcox |
| Regions Trust, Administrator of Estate of Newbold v. Arkansas Pyrotechnic Productions, Inc, et al. | Arkansas | Circuit Court of Pope County, Arkansas, Civil Division | | Case No. CIV 2001-207 | Judge Dennis C. Sutterfield | McMath Woods; Little Rock, AR | Mart Vehik |
| French, Representative of Estate of McMillan v. Lord, et al. | Arkansas | Circuit Court of Crawford County, Arkansas, Civil Division | | Case No. CV-2002-173 | Judge John Jennings | Milligan Law Offices; Fort Smith, AR | Phillip J. Milligan |
| Cynthia Snodgrass, et al. v. Centerpoint Energy d/b/a Reliant Energy | Arkansas | U. S. District Court, Eastern District of Arkansas, 8th U.S. Judicial Circuit | 8th U.S. Judicial Circuit | Case No. 4:03CV866 | Judge James M. Moody | Grotefeld & Denenberg; Chicago, IL; Bassett Law Firm; Fayetteville, AR | Steve C. Silvey, Grotefeld & Denenberg; W. Dale Garrett, Basset Law Firm |
| Samuel Davenport, et al. v. Ford, et al. | Arkansas | Circuit Court, Monroe County, Arkansas; Clarendon | | NO. CIV-2000-104 (S) | Judge Harvey Yates | Nix Patterson & Roach; Texarkana, TX | Brady Paddock |
| Winkler, Administrator of Estate of Hall v. Dr. John P. Bethell, et al. | Arkansas | Circuit Court of Pulaski County, Arkansas, Third Division | | No. Civil 2003-1767 | Judge James Moody, Jr. | O'Neil & Fitzhugh; N. Little Rock, AR | Bennie O'Neil |
| Cavender v. St. Vincent Infirmary Medical Center, et al. | Arkansas | Circuit Court of Pulaski County, Arkansas, Fifth Division | | No. CV-00-2588 | Judge Willard Proctor, Jr. | Boyd Law Firm; Little Rock, AR | Charles P. Boyd |
| Roach v. PPG Industries, Inc., et al. | Arkansas | Circuit Court of Washington County, Arkansas | | Case No. CIV-2001-507-4 | Judge Michael Mashburn | Odom & Elliott; Fayetteville, AR | Don R. Elliott |
| Citizens Bank of Batesville, AR, as special administrator of Estates of William C. Pearrow v. United States of America and Janine A. Reed | Arkansas | U. S. District Court, Eastern District of Arkansas | 8th U.S. Judicial Circuit | Case No. l:01CV104JMM | Judge James M. Moody | Davidson & Shell; Batesville, AR | J. Scott Davidson |
| Vanderpool & Scoggins v. Monsour's Inc., and Clugston | Arkansas | Circuit Court of Benton County, Arkansas | | No. CIV 2001-554-1 | Judge Tom J. Keith | Odom & Elliott; Fayetteville, AR | Bobby Odom & Don Elliott |

TRIAL TESTIMONY ON INTANGIBLE DAMAGES
BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES
AS OF 9/5/2023

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Edwards v. Harper, et al. | Arkansas | Circuit Court of Ashley County, AR, Hamburg | | No. CIV-2001-109-2 | Judge Samuel Pope | Gibson & Hashem; Monticello, AR | Cliff C. Gibson, III |
| Bunn v. Dash | California | United States District Court, Central District of California, Western Division | 9th U.S. Judicial Circuit | No. 2:20-cv-07389-DMG-JC | Judge Dolly M. Gee | Brown & Rosen, Boston, MA | Christopher L. Brown |
| Flannery v. Solterra Builders | California | Superior Court of the State of California, County of San Bernardino - Barstow | | UM | | Skol Legal, Laguna Niguel, CA | Brock Chwialkowski |
| Karcher v. Geico General Insurace comapy | California | American Arbitration Association, Uninsured Motorist Aribitration | | 01-15-005-6849 | Arbitrator Joseph Malpasuto | Landsgaard Law Offices; Rosamund CA | Olaf Landsgaard |
| Aguayo v. Viking Tire Co. | California | Riverside County Superior Crt, Indio Branch, Indio, CA | | Case No. I-65959 | Judge William T. Low | Law Office of Jack H. Anthony; Santa Ana, CA | Jack H. Anthony |
| McColm v. Carter-Hawley Hale Stores, Inc. | California | California Superior Court, City & County of San Francisco | | Case No. 890203 | Judge Lenard Louie | Patricia McColm Law Office; San Francisco, CA | Patricia McColm |
| Rose v. Sarkisian, et. al. | California | Superior Court of the State of California, County of Los Angeles | | Case No. C 579515 | Judge Edward Kakita | Agnew & Brusavich; Torrance, CA | Bruce Brusavich |
| Jafarian v. Drs......Kim | California | Superior Court, Orange County, CA | | Case No. 422-004 | Judge Luis Cardenas | Roslyn J. Stewart Law Office; Torrance, CA | Roslyn J. Stewart |
| Zabojnik v. Burman, et al. | California | Superior Court of State of California, County of Los Angeles (Los Angeles) | | Case No. NWC 01923 (Consolidated with NWC 03100) | N/A | Law Offices of Barry Bernstein; Woodland Hills, CA | Barry Bernstein |
| Trahan v. Salem Subway Restaurant, et al. | Connecticut | Superior Court, Complex Litigation Docket at Middletown, Middlesex County | | Docket No. X04-CV-03-0103536-S | Arbitrator William Davis | Silver Golub & Teitell; Stamford, CT | Ernest F. Teitell |
| In Re: The Arbitration of Edward L. Scott, Jr. | District of Columbia | U.S. District Court for the District of Columbia | 4th U.S. Judicial Circuit | Claim No. 13980 | Arbitrator Michael K. Lewis | Stinson Morrison Hecker, Washington, DC | N/A |
| Siegel, et al. v. Ridgewell's, Inc | District of Columbia | U.S. District Court for the District of Columbia | 4th U.S. Judicial Circuit | Civil Action No. 05-1717 (JGP) | Judge Richard J. Leon | Lewin & Lewin; Washington, D.C. | N/A |

TRIAL TESTIMONY ON INTANGIBLE DAMAGES
BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES
AS OF 9/5/2023

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|-----------|-------|-------|------------------------|-------------|-------|----------|----------|
| Rivera v. Orduna | Florida | 19th Judicial Circuit, In and for Martin County, Florida | | Case No: 05-367-CA | Judge Robert Makemson | Ricci Leopold, Palm Beach Gardens, FL | Spencer Kuvin |
| St. John v. Daimler/Chrysler Corporation, et al. | Florida | Circuit Court of Fifteenth Judicial Circuit in and for Palm Beach County, Florida | | Case No: CL98-011378 AD | Judge Timothy McCarthy | Ricci Hubbard Leopold Frankel & Farmer; West Palm Beach, FL | Theodore Leopold |
| In the Matter for Relief of Arnett T. Goins, Minnie L. Langley, et al. Rosewood Claimants v. State of Florida, Respondent | Florida | House of Representatives | | Case No. HB 591 | Judge: Special Senate Master Mr. David Kerns & Special House; Master Mr. Richard Hixson for Florida | Holland & Knight; Tallahassee, FL | Steve Hanlon |
| Drakos v. Greenblatt | Florida | Circ. Crt of the 15th Judicial Circuit, Palm Beach County, FL | | Case No. CL-88-11921-AD | Judge Timothy Poulton | Frank, Mallory, Shooster; Sunrise, FL | Frank M. Shooster |
| White v. American Automobile Insurance Co., Newhouse & White Bros | Florida | Circuit Court of 15th Judicial Circ. of Florida, Palm Beach County | | Case No. 1358CA(L) | Judge James Minnet | Ricci & Roberts; West Palm Beach, FL | Edward M. Ricci |
| Land v. Sells, et al. | Georgia | Superior Court of Gwinnett County, State of Georgia | | Civil Action File 07A-00035-6 | Judge Ronnie Batchelor | Casey Gilson; Atlanta, GA | James E. Gilson |
| Land v. Sells, et al. | Georgia | Superior Court of Forsyth County, State of Georgia | | Civil Action File 04 CV 0810 | Judge Jeffrey S. Bagley | Casey Gilson Leibel; Atlanta, GA | Steven K. Leibel; Guy Weiss |
| Brown v. Sidney Dorsey, et al. | Georgia | Superior Court of Gwinnett County, State of Georgia | | Civil Action File No.: 02-A-12722-7 | Judge Melodie Snell Conner | Casey Gilson Leibel; Atlanta, GA | Steven K. Leibel; George Shingler; Guy Weiss |
| Mitchell v. City of Atlanta, et al. | Georgia | State Court of Fulton County, State of Georgia | | Civil Action No. 01VS013477H | Judge Albert Thompson | Beauchamp & Assoc.; Albany, GA | Robert M. Beauchamp |
| Liggins v. Georgia Department of Public Safety & Georgia State Patrol | Georgia | Superior Court of Baldwin County, State of Georgia | | Civil Action File No. 95-CV-32330-E | Judge James Cline | Leibel Law Office; Atlanta, GA | Steven K. Leibel |
| Jerry Lytel, individually, and Jerry Lytell, as Administrator and Personal Representative of the Estate of Charmaine Lytell v. Herbert Roos | Georgia | U.S. District Court for Northern District of GA, Atlanta Division | 11th U.S. Judicial Circuit | Civil Action File No. 1:91-CV-2585-JTC | Judge Jack T. Camp | Calabro & Jennette; Atlanta, GA | Larry F. Jennette, Jr. |
| Lorenz v. Bean | Georgia | Superior Court for County of Fulton, State of Georgia | | Civil Action No. D96834 | Judge Frank M. Eldridge | Johnson & Cooper; Marietta, GA | Lance Cooper |
| William L. Pippin, Jr., v. Hennessy Cadillac, Inc. | Georgia | Superior Court of Fulton County, State of Georgia | | Civil Action File No. D-66356 | Judge Thelma Wyatt Cummings | Doffermyre Shields Canfield & Knowles; Atlanta, GA | Robert E. Shields |

TRIAL TESTIMONY ON INTANGIBLE DAMAGES
BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES
AS OF 9/5/2023

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Bentley v. BMW, Inc. et al. | Georgia | Georgia Superior Court, Mitchell County | | Case No. 87-V-430 | Judge Willard Chason | Agnew & Schlam; Columbus, GA | Paul E. Schlam |
| Wood, Garrett v. Apac-Georgia, Inc, Gervin & Vajda | Georgia | State Court for County of Fulton, State of Georgia | | Civil Action File No. 179220 | Judge Albert L. Thompson | Smolar, Roseman & Barnes; Atlanta, GA | Yehuda Smolar |
| June Wolken-Vierra v. Shell Oil Co., et al. | Hawaii | Circuit Court of Second Circuit, State of Hawaii, Maui County | | Civil No. 94-0157 (2) | Judge Shackley Raffetto | Goodheart Law Office; Honolulu, HI | Michael Goodheart |
| Robert W. Conrad, special administrator of the Estate of Craig and Cameron Conrad, et al. v. John C. Lamb, et al | Hawaii | Circuit Court of 3rd Circuit, State of Hawaii, Maui County | | Civil No. 89-369 (Hilo) | Judge Shunichi Kimura | Lerma & Goya; Hilo, HI | Dwayne Stephen Lerma |
| United States of America v. Boam | Idaho | United States District Court for the District of Idaho | 9th U.S. Judicial Circuit | CR-20-188-E-BLW | Judge B. Lynn Winmill | US Attorney's Office, Pocatello, ID | Justin K. Paskett |
| Blankenship & Lueker v. Sigler, M.D., St. Mary's Hospital, et al. | Idaho | District Court of the Second Judicial District of the State of Idaho, in and for the County of Idaho (Grangeville) | | Case No. CV 31730 | Judge George R. Reinhardt, III | Clark & Feeney; Lewiston, ID | Paul Thomas Clark & Connie W. Taylor |
| Edgar v. Wes Olson Trucking, Inc., et al. | Idaho | District Court of First Judicial District of the State of Idaho, in & for County of Bonner, Sandpoint | | Case No. CV 98-00712 | Judge James F. Judd | Clark & Feeney; Lewiston, ID | Ron T. Blewett & Connie W. Taylor |
| Shawver v. Safeco Insurance Company of America, et al. | Idaho | Underinsured Motorist Arbitration, Lewiston, ID | | Case No.: None | Arbitrators Edwin L. Litteneker, Walter H. Bithell, Marc Lyons | Aherin Rice & Anegon; Lewiston, ID | Darrell Aherin |
| Hasenoehrl v. Schwan's Sales Enterprises, Inc. | Idaho | District Court of 2nd Judicial District of State of Idaho, County of Lewis, Nez Perce | | Case No. CV 94-140 | Arbitrator Stanley D. Moore | Aherin Rice & Anegon; Lewiston, ID | Darrell Aherin |
| Vaseemuddin v. County of Cook, et al. | Illinois | U.S. District Court, Northern District of Illinois, Eastern Division | 7th U.S. Judicial Circuit | 14 C 2995 | Thomas R. Mulroy | Kreamer Law Office, Naperville\IL | John Kreamer |
| Alfaro v. Frontier Logistic Services II, Inc. | Illinois | State of Illinois, Human Rights Commission | | Charge No. 2013CF1357* EEOC No. 21BA30407 | Lester Bovia | Bellows & Bellows, Chicago\IL | Schuyler Geller |

**TRIAL TESTIMONY ON INTANGIBLE DAMAGES**
**BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES**
**AS OF 9/5/2023**

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Stoller v. Premier Capital, et al. | Illinois | Circuit Court of Cook County, Illinois, County Department - Law Division | | 16 L 008969 | Carolyn Quinn | Kiss Law Office, Gurnee\IL | Philip Kiss |
| Talamine v. Apartment Finders, Inc., et al. | Illinois | Circuit Court of Cook County, Illinois, County Department - Law Division | | Docket No. 2014 L 3953 | Thomas Lipscomb | Sinson Law Group, Chicago\IL | Kent Sinson |
| Ransburg v. Lakeside Bank, et al | Illinois | Circuit Court of Cook County, Illinois, County Department- Law Division | | 2009 CH17899 | Thomas Lipscomb | Hofeld Law Office, Chicago IL | Al Hofeld Jr |
| Newman v. Kraatz, et al | Illinois | Circuit Court of the First Judicial Circuit | | 11-L-1 | Mark Clarke | Womick Law Firm, Herrin, IL | John Womwick |
| Case, et al v. The Town of Cicero, et al | Illinois | U.S. District Court, N.D. Illinois, Eastern Division | 7th U.S. Judicial Circuit | 10 C 7392 | Daniel G. Martin, US Magistrate Judge | Horwitz Law Firm, Chicago, IL | Jeffrey B. Segall |
| Williams v. Board of Education of the City of Chicago, et al. | Illinois | U.S. District Court for the Northern District of Illinois, Eastern Division | 7th U.S. Judicial Circuit | No. 07 C 6997 | Judge John W. Darrah | Boyle & Associates, Chicago, IL | Charles A. Boyle |
| Sanford v. Socity of Actuaries, et al. | Illinois | American Arbitration Association | | Case No. 51 166 00481 07 | Arbitrators Gerald G. Saltarelli, David E. Jarvis & Richard S. Rhodes | Bellows & Bellows, Chicago, IL | N/A |
| Richman v. Michael Sheahan, et al. | Illinois | U.S. District Court for Northern District of Illinois, Eastern Division | 7th U.S. Judicial Circuit | Case No. 98 C 7350 | Judge Joan B. Gottschall | Block & Associates; Chicago, IL | N/A |
| VanSleet v. Jimmy'Z Masonry Corp, et al. | Illinois | Circuit Court of Cook County, Illinois, County Department Law Division | | No. 02 L 007186 | Mediator Fred Lane | Pierce Law Office; Barrington, IL | Christopher C. Pierce |
| Gillespie v. Cler | Illinois | Circuit Court of the Eighteenth Judicial Circuit, DuPage County | | No. 01 L 00305 | Judge Stephen Culliton | Eichler & Associates; Chicago, IL | John F. Eichler |
| Gober v. Soztneps, Inc., et al. | Illinois | Circuit Court of the 19th Judicial Circuit, McHenry County, IL (Woodstock) | | 91 LA 479 | Judge Haskell Pitluck | Stevens & Associates; Chicago, IL | Thomas Stevens |
| Phyllis Shaw executrix & personal representative of Edith Henson, et al. v. Magna Trust Co. | Illinois | Circuit Court for 3rd Judicial Circuit, Madison County, IL | | No. 92-L-1237 | Judge Nicholas G. Byron | Brown & James; St. Louis, MO | Robert Cockerham |

**TRIAL TESTIMONY ON INTANGIBLE DAMAGES**
**BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES**
**AS OF 9/5/2023**

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| *** Estate of Duncavage v. Allen | Illinois | Appellate Court of Illinois, 1st District, 2nd Division | | Case No. 85-2625; Illinois Department of Insurance; Claim No. 37-5200221182 | Judge Edwin M. Berman | Cichocky & Armstrong; Chicago, IL | Jon A. Duncan |
| Drumgoole v. Harnischfeger Corp., et al. | Illinois | Circuit Court of Cook County, IL | | Case No. 85 L 12041 | Judge John V. Virgilio | Sheldon A. Harris Law Office; Chicago, IL | Sheldon A. Harris |
| Shields v. Luckey Trucking, Inc. & Rients | Illinois | Circuit Court of 7th Judicial Court, Sangamon County, IL | | No. 90-L-335 | Judge Sue E. Myerscough | Delano Law Offices, P.C.; Springfield, IL | Charles H. Delano, III |
| Martin & McFarland v. Valley Industries, Inc., Auto Shack, Ford Motor Co., Auffenberg Lincoln Mercury, Inc., Hanger & Kannewurf | Illinois | Circuit Court, 20th Judicial Circuit of Illinois, St. Clair County | | Case No. 89-L-148 | Judge Jerome F. Lopinot | Carey Law Offices; Belleville, IL | Jack Carey |
| Qualls v. Valley Industries, Inc., et al. | Illinois | Circuit Court, 20th Judicial Circuit, St. Clair County, Illinois | | Case No. 89-L-1090 | Judge Jerome F. Lopinot | Gray & Ritter; St. Louis, MO | Stephen R. Woodley |
| Miller v. American Central Transport, Inc. | Illinois | Circuit Court, 20th Judicial Circuit, St. Clair County, IL | | Cause No. 90-L-826 | Judge Roger Scrivner | Bassett Law Office; Wood River, IL | Merle C. Bassett |
| Porter v. Illinois Central Gulf Railroad | Illinois | Circuit Court, 3rd Judicial Circuit, Madison County, IL | | Case No. 86-L-507 | Judge Nicholas G. Byron | Schlichter Law Assoc.; St. Louis, MO | Jerome J. Schlichter |
| Saldana v. Dynapac Mfg., Inc. & Howell Tractor & Equipment Co. | Illinois | Circuit Court of Cook County, IL, County Dept. Law Division | | Case No. 84 L 15330 | Judge E. C. Johnson | Sheldon A. Harris Law Office; Chicago, IL | Sheldon A. Harris |
| Ferguson v. Vest, Doctors' Clinic of Alton, Ltd., & Mucci, M.D. | Illinois | Circuit Court, 3rd Judicial Circuit, Madison County, IL | | Case No. 87-L-207 | Judge Nicholas G. Byron | Bassett Law Office; Wood River, IL;  Mateyka & Hill, P. C.; Granite City, IL | Merle Bassett; William J. Mateyka |
| *** Lucien Sherrod, et al. v. Berry, et al. | Illinois | U.S. District Court, Northern District of IL, Eastern Division | 7th U.S. Judicial Circuit | Case No. 80 C 4117 | Judge George N. Leighton | Horwitz, Horwitz & Associates, Ltd.; Semmelman & Bertucci, Ltd. | Andrew J. Horwitz; Douglas Rallo |
| Starks v. Moore, et al. | Indiana | U.S. District Court for the Southern District of Indiana, Indianapolis Division | 7th U.S. Judicial Circuit | Case No. 1.12-cv-1008-WTL-DML | William T. Lawrence, US District Judge | Betz & Blevins, Indianapolis\IN | Kevin W. Betz |
| Jane Doe f/k/a Esther Combs (Elsa Garcia) v. Joseph Combs and Evangeline Combs and Baptist Childrens Home and Family Ministries | Indiana | U.S. District Court, Northern District of Indiana | 7th U.S. Judicial Circuit | Case No. 2:98 CV-583 PS | Judges Jerry Smith, Gary Wade, Thomas Woodall | Herman Law Office; Bingham Farms, MI | Gregg E. Herman |

**TRIAL TESTIMONY ON INTANGIBLE DAMAGES**
**BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES**
**AS OF 9/5/2023**

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Burger v. Win-Holt Equipment Corp. | Indiana | State of Indiana, Huntington County Circuit Court (Huntington) | | Cause No. 35C01-9402-CP-00069 | Judge Mark McIntosh | Plummer Law Office; Wabash, IN | Alfred H. Plummer III |
| Hook v. Crowley, et al. | Iowa | Iowa Discrict Court for Polk County | | Law No. 315003 | Judge Gary McMinimee | Harding Law Office, Des Moines, IA | Marc Harding |
| Pringle v. Crestview Manor | Iowa | In the Iowa District Court for Hamilton County | | Law No. LACV028182 | Judge Kurt J. Stoebe | Harding Law Office, Des Moines, IA | Marc Harding |
| Jaycox v. Mercy Clinics, et al. | Iowa | Iowa District Court in and for Polk County | | Law No. CL 108120 | Judge Artis I. Reis | Harding Law Office, Des Moines, IA | Marc Harding |
| Wells Fargo v. Wahlig | Iowa | Iowa District Court for Polk County | | Ruling Law No. 97485 | Judge Robert B. Hanson, 5th District | Harding Law Office; Des Moines, IA | Marc Harding |
| Walker v. Nichols & Farm Bureau Mutual Ins. Co. | Iowa | Iowa District Court for Polk County | | Ruling No. CL 088 52437 | Judge Jack D. Levin, 5th District | Wieslander Law Firm; Altoona, IA | Frank G. Wieslander |
| Zapata, et al. v. The Blacketer Company, et al. | Kentucky | Jefferson Circuit Court, Division Ten, Jefferson County | | Case No. 09-CI-004256 (Consolidated with Case No. 09-CI-005592) | Judge Irvin G. Maze | Hargadon, Lenihan & Herrington, Louisville, KY | Christopher Morris |
| Brewer v. Whitley County, KY, et al. | Kentucky | U.S. District Court for the Eastern Disrict of Kentucky, London Division | 6th U.S. Judicial Circuit | Action No. 6:08-cv-183-GVT | Judge Gregory F. Van Tatenhove | Cooper & Friedman, Louisville, KY | Hal Friedman |
| Johnson v. Railroad Controls, L.P., et al. | Louisiana | U.S.  District Court, for the Western District of Louisiana, Lake Charles Division | 5th U.S. Judicial Circuit | Civil Action No. 2.11-cv-071722 | Patricia Minaldi | Landry Law Firm, New Orleans, LA | Cameron N. Ehsani Landry |
| Quick v. Myers Welding & Fabricating, Inc. | Louisiana | 38th Judicial District Crt., Parish of Cameron, State of Louisiana (Cameron) | | No. 10-13147 | Judge Ward Fontenot | Badon & Ranier; Lake Charles, LA | Drew Ranier |
| LeBert v. Penn & Sons | Louisiana | 14th Judicial District Court, Parish of Calcasieu, State of LA | | No. 92-2821 | Judge Gregory Lyons | Badon & Ranier; Lake Charles, LA | Kenneth E. Badon |
| *** Theriot, et al. v. Starks, Sulphur Electric Co., et al. | Louisiana | 38th Judicial District Court, Parish of Cameron, State of LA (Cameron) | | No. 10-12574 | Judge Ward Fontenot | Badon & Ranier; Lake Charles, LA | Drew Ranier |
| *** Laing v. American Honda Motor Co. | Louisiana | Court of Appeal, Second Circuit, State of Louisiana | | No. 25,159-CA | Judge D. Milton Moore, III | Unglesby & Koch; Baton Rouge, LA | Lewis Unglesby |

TRIAL TESTIMONY ON INTANGIBLE DAMAGES
BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES
AS OF 9/5/2023

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Hall, et al. v. Dufrene, et al | Louisiana | 29th Judicial District Court, Parish of St. Charles, Louisiana | | No. 37,172 Div. E | Judge J. T. Chaisson | Gordon Hackman, P.L.C.; Boutte, LA | Gordon Hackman |
| Diez, Sr. v. Luther's Bar BQ & Home Insurance | Louisiana | 24th Judicial Dist. Court, Div. D., Parish of Jefferson | | No. 387-611 | Judge Walter E. Kolin | James Minge & Assoc.; New Orleans, LA | Dennis P. Couvillion |
| *** Dabog v. Deris, et al. | Louisiana | Court of Appeal, Fifth Circuit, State of LA on Remand From the Louisiana Supreme Court, No. 93-C-0572 | | No. 92-CA-590 | Judge Charles Grisbaum, Jr. | Morris Bart & Associates; New Orleans, LA | Terry B. Loup |
| Boyd v. Hartford Accident & Indemnity Co., et al. | Louisiana | St. of Louisiana, Parish of LaFourche, 17th Judicial Dist. Court | | Versus No: 66,142 | Judge Randolph H. Parro | O'Neal Law Offices; Monroe, LA | Hodge O'Neal, III |
| Berrera, et al, v. Hyundai Motors America Corp., et al, | Louisiana | 25th Judicial Dist. Crt., Parish of Plaquemines, St.of LA, Div. B | | Number: 32-724 | Judge William A. Roe | Ballay & Braud; Belle Chasse, LA | Charles Ballay |
| David v. Cajun Printing, Inc., et al, | Louisiana | 23rd Judicial Circuit, Parish of St. James, LA | | Civil Action No. 19535 | Judge Guy Holdridge | Unglesby Law Offices; Baton Rouge, LA | Lewis O. Unglesby |
| Normand v. Gerald, et al | Louisiana | 21st Judicial Dist. Crt, Parish of Livingston, St. of LA, Div."B" | | No. 5l,037 | Judge Bruce Bennett | Unglesby Law Offices; Baton Rouge, LA | Lewis O. Unglesby |
| Black v. Parish, Allen-Bradley Co., et al | Louisiana | 24th Judicial Dist. Court, Div. C. Parish of Jefferson, St. of LA | | No. 377-334 | Judge Joseph F. Grefer | James Minge & Assoc.; New Orleans, LA | Dennis P. Couvillion |
| Arceneaux v. Aetna Casualty & Surety Co. | Louisiana | 32nd Jud. Dist. Crt., Parish of Terrebonne, State of LA | | No. 92,318 | Judge Wilmore Broussard, Jr. | St. Martin, Lirette, Shea & Watkins; Houma, LA | Carolyn A. McNabb |
| Gibson & James v. Central Mutual Ins. Co., et al, | Louisiana | Civil District Court for Parish of Orleans, St. of LA, Div. C | | No. 89-12170 Docket #4 | Judge Richard Garvey | Minge & Associates; New Orleans, LA | Robert L. Manard |
| Gautreaux v. Cooper T. Smith Stevedoring | Louisiana | 23rd Judicial Dist. Court, Parish of Ascension, State of LA | | Civil Action No. 44,276 | Judge John L. Goldsmith | Unglesby Law Offices; Baton Rouge, LA | Lewis O. Unglesby |
| Pourciau, et ux v. Threeton, et ux | Louisiana | 21st Judicial Dist. Crt, Parish of Tangipahoa, St. of LA, Div. B | | Nos. 83870, 86804, & 86995 | Judge Bruce Bennett | Dué, Smith & Cabellero; Simpson & Schwartz; Amite, LA | Paul H. Dué; Joseph H. Simpson |

TRIAL TESTIMONY ON INTANGIBLE DAMAGES
BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES
AS OF 9/5/2023

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Arbo v. Proequities, Inc. | Maine | Arbitration Before the Financial Industry Regulatory Authority | | FINRA No. 20-02471 | | Tarter Krinsky & Drogin, New York, NY | Robert G. Heim |
| Stanton v. Dolan, M.D. | Massachusetts | Commonwealth of Massachusetts, Suffolk County, Superior Court Department of the Trial Court | | Case No. 1884CV00763 | Judge Jackie Cowin | Halstrom Law Offices, Boston, MA | Ingrid A. Halstrom |
| Vinal v. New England Telephone & Telegraph Co. | Massachusetts | Middlesex Superior Court, Gorham St., Lowell, MA , Middlesex County | | Civil Action No. 91-0564 | Judge Wendie Gershengorn | Kinson & Wallace; Chelmsford, MA | Edward F. Wallace |
| Torno v. 2SI, LLC, a South Carolina corporation and AMW Cuyuna Engine Co., Inc., et al. | Michigan | U.S. District Court, Eastern District of Michigan, Southern Division | 6th U.S. Judicial Circuit | Case No. 03-74091 | Judge Sean Cox | Sommers Schwartz Silver & Schwartz; Southfield, MI | Robert H. Darling |
| Moore v. Taiwan Buffet | Michigan | State of Michigan in the Circuit Court for the County of Macomb | | Case No. 04-3767-NI | Judge Nanci Grant | Sommers Schwartz Silver & Schwartz; Southfield, MI | Robert H. Darling |
| Dedivanovic v. A.C.I.A. | Michigan | State of Michigan in the Circuit Court for the County of Wayne | | Civil Action No. 03-313949-CK | Arbitrators Daniel Flaggman, John McSorley & Tom Hardy; | Dailey & Stearn; Farmington Hills, MI | Brian Dailey |
| Lankton & Schultz v. Granger Container Service, Inc., et al. | Michigan | State of Michigan in Circuit Court for the County of Ingham | | File No. 02-12-NI | Judge James R. Giddings | Nolan Thomsen & Villas; Eaton Rapids, MI | Lawrence P. Nolan |
| Stevenson v. Pulte Homes of Michigan, Corp, et al. | Michigan | State of Michigan in the Circuit Court for the County of Oakland | | Case No.: 02-038422 NO | Judge David Van Antwerp | Sommers Schwartz Silver & Schwartz; Southfield, MI | Robert H. Darling |
| Grant v. Sears Roebuck & Co, et al. | Michigan | State of Michigan Circuit Court for the County of Manistee (Manistee) | | Case No.l 01-10300-NI | Judge James M. Batzer | Smith & Johnson; Traverse City, MI; Trucks & Associates; Clare, MI | Timothy P. Smith; Jay F. Trucks |
| Victor v. Cares | Michigan | State of Michigan, Kent County Circuit Court, Grand Rapids | | Case No: 01-05524-NI | Judge Dennis C. Kolenda | Eardley Law Office; Ata, MI | John F. Eardley |
| Winnick v. Steele & Robertson-Morrison, Inc., et al. | Michigan | State of Michigan in Circuit Court for County of Washtenaw | | File No. 00 - 218 - NI | Judge Timothy P. Connors | Ponte Law Office; Chelsea, MI | Robert Ponte |
| Lee v. Pastor | Michigan | State of Michigan 46th Circuit Court - Kalkaska County (Kalkaska) | | File No: 00-7008-NI (D) | Judge Alton T. Davis | Smith & Johnson; Traverse City, MI | Timothy P. Smith |

**TRIAL TESTIMONY ON INTANGIBLE DAMAGES**
**BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES**
**AS OF 9/5/2023**

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Pomroy v. Skeans, et al. | Michigan | State of Michigan, Circuit Court for the County of Oakland, Pontiac | | Case No. 96-5170211-NI | Judge Steven Andrews | Simkins & Simkins; Northville, MI | Charles N. Simkins |
| Smith v. The Detroit Edison Company, et al. | Michigan | State of Michigan in the Circuit Court for the County of Wayne (Detroit) | | File No. 96-618824 | Judge John A. Murphy | Berkey Law Office; Bloomfield Hills, MI; Wrobel Law Office; Rochester, MI | Jon H. Berkey & Tony Yezbick; Kenneth J. Wrobel, Jr. |
| Sharpe v. Huron Valley Hospital, et al. | Michigan | State of Michigan in Circuit Court for County of Oakland (Pontiac) | | Case No: 90 395899 NH | Judge Robert Templin | Pearlman & Pianin; Southfield, MI | Michael Pianin |
| Scott v. Southfield Public Schools, et. al | Michigan | State of Michigan in Circuit Court for County of Oakland (Pontiac) | | Case No. 97-539278-NI | Judge Denise Langford Morris | Thurswell Chayet & Weiner; Southfield, MI | Harvey Chayet |
| Kordenbrock v. Hamco Management, et. al | Michigan | State of Michigan in the Circuit Court for the County of Ingham (Lansing) | | Civil Action No. 92-71556-NZ | Judge William Collette | Simkins & Simkins; Northville, MI | Charles N. Simkins |
| Ottoman v. General Motors Corporation | Michigan | State of Michigan in Circuit Court for County of Wayne (Detroit) | | C/A No. 93-330879 NP | Judge Carole Youngblood | Crawforth McManus Tenbrunsel & Ulrich; Detroit, MI | Robert Tenbrunsel |
| Morgan v. Enterprise Rental Car | Michigan | State of Michigan, Third Circuit Court, County of Wayne (Detroit) | | Circuit Court 94 400 564 | Judge Michael Callahan | Crawforth McManus Tenbrunsel & Ulrich; Detroit, MI | Robert Tenbrunsel |
| Kechkaylo v. Cox & Gerig's Trucking & Leasing | Michigan | State of Michigan in the Circ. Crt. for County of Berrien (St. Joseph) | | Case No. 93-3518-NI-T | Judge Ronald J. Taylor | Simkins & Simkins; Northville, MI | Charles N. Simkins & Danielle McCluskey-Schink |
| Ervin v. Bomer | Michigan | State of Michigan, Circuit Court for the County of Kalamazoo (Kalamazoo) | | File No. B92-2126-NZ | Judge John N. Foley | Simkins & Simkins; Northville, MI | Charles N. Simkins & Anne T. Craig |
| Burns v. Sarson & Martin Leasing Co. | Michigan | Circuit Court for County of Genesee, Flint, MI (Flint) | | Civil Action No. 93-20705-NZ | Judge Valdemar L. Washington | Simkins & Simkins; Northville, MI | Charles N. Simkins & Anne T. Craig |
| Morrow/Yeager v. Michigan Department of Transportation (MDOT) | Michigan | St. of Michigan in the Crt. of Claims, Circ. Court, County of Eaton (Charlotte) | | File No. 91-13687-CM | Judge G. Michael Hocking | Nolan Reincke Thomsen & Villas; Eaton Rapids, MI | Lawrence P. Nolan |

TRIAL TESTIMONY ON INTANGIBLE DAMAGES
BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES
AS OF 9/5/2023

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| In the Matter of the Appointment of a trustee for the next of kin of Daunte Demetrius Wright, Decedent. | Minnesota | District Court, Fourth Judicial District, County of Hennepin, State of Minnesota | | 27-cv-21-4767 | | Bowers Law Firm, Irving, TX | Thomas D. Bowers |
| Tennin & Alexander v. Ford Motor Company & World Rental Car Sales | Mississippi | Circuit Court of the First Judicial District of Hinds County, Mississippi | | Cause No. 251-02-96CIV | Judge Winston L. Kidd | Perkins Law Office; Jackson, MS | Felicia Perkins |
| Jones v. Mississippi Beta Sig EP Alumni Association, Inc., & Sigma Phi Epsilon Fraternity | Mississippi | Circuit Court of the First Judicial District of Hinds County, Mississippi | | No. 251-98-939 CIV | Judge Tommie Green | Bell Flechas & Gaggini; Jackson, MS | Gerald Gaggini |
| Pope, a Minor, Individually and by Vivian Raspberry, his Guardian, Natural Mother and Adult Next Friend v. Campbell, et al. | Mississippi | Circuit Court of Attala County, Mississippi (Kosciusko) | | Civil Action No. 99-00008-CV-M | Judge Clarence E. ("Cem") Morgan, III | Allred Law Firm; Jackson, MS | Ottowa E. Carter Jr. |
| Johnson v. Kansas City Southern Railway Company; William L. Cook, III | Mississippi | Circuit Court of the First Judicial District of Hinds County, Mississippi (Jackson) | | No. 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CIV | Judge L. Breland Hilburn | Byrd & Assoc.; Jackson, MS | Isaac K. Byrd, Jr. |
| *** Kansas City Southern Railway Company, Inc. v. Johnson | Mississippi | Supreme Court of Mississippi | | No. 1999-CA-00505-SCT, cite 798 So2d 374 (2001) | Judges: Pittman, C.J., Banks, P.J., Mills, Waller, Cobb and Diaz concur, McRae, P.J. specially concurs w/separate written opinion joined by Diaz and Easley, JJ | Byrd & Assoc.; Jackson, MS | Isaac K. Byrd, Jr., & Precious T. Martin |
| Brown v. The City of Jackson | Mississippi | Circuit Court of First Judicial Dist. of Hinds Cnty, Mississippi (Jackson) | | Cause No. 251-94-248CIV | Judge James E. Graves, Jr. | Byrd & Assoc.; Jackson, MS | Isaac K. Byrd, Jr. |
| Butler v. K. M. Leasing, Inc., et al | Mississippi | Circuit Court of Hinds County, Mississippi, 2nd Judicial District (Raymond) | | Case No. 5361 | Judge L. Breland Hilburn | Boone Law Office; Cleveland, MS | Levi Boone, III |
| Griffin v. Feduccia, et al. | Mississippi | Circuit Court of Neshoba County, Mississippi (Philadelphia) | | No. 94-0022 | Judge Marcus Gordon | Williamson Law Office; Philadelphia, MS | Edward Williamson |
| Walton, Garrett & Garrett v. Paracelsus Health Care Corp. of Pasadena, Senatobia Community Hospital & Toohig, M.D. | Mississippi | Circuit Court of Tate County, Mississippi | | No. CV-93-236-C-T | Judge George Carlton | Morris Morris & Associates; Cleveland, MS | Thomas Morris |

**TRIAL TESTIMONY ON INTANGIBLE DAMAGES**
**BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES**
**AS OF 9/5/2023**

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Steele v. Inn of Vicksburg, Inc. & Pitzer | Mississippi | Circuit Court of Warren County, Mississippi | | No. 15,293 | Judge Frank Vollar | Walker Walker & Green; Jackson, MS | William Walker, Jr. |
| Lunsford v. Gulfport School District, et al. | Mississippi | Circuit Court of Harrison County, MS, First Judicial District | | Civil Action No. 93-22, 589 | Judge Kosta Vlahos | Wittman & Rafferty; Gulfport, MS | Donald J. Rafferty |
| McDougal, Gibson, & Gibson v. Winn-Dixie Louisiana, Inc. | Mississippi | U.S. Dist. Court for Southern Dist. of MS, Western Division | 5th U.S. Judicial Circuit | Civil Action No. 5:92-85BrN | Federal Judge David Bramlette | Paul Snow & Associates; Jackson, MS | Paul Snow |
| Rigdon v. APAC-Mississippi, Inc. | Mississippi | Circuit Court of the First Judicial District, Hinds County, MS | | Civil Action No. 92-73-201 | Judge Robert Gibbs | Witherspoon & Compton; Meridian, MS | Robert Compton |
| Young v. McDonald's Corp. & LTM Enterprises, Inc. | Mississippi | Circuit Court for The First Judicial District of Hinds County, MS | | Civil Action No. 91-68-357 | Judge James E. Graves, Jr. | Langston & Frazer; Jackson, MS | Shane F. Langston & Roe Frazer |
| Lewis, et al. v. Mississippi Baptist Medical Center, et al. | Mississippi | Circuit Court of the 1st Judicial District, Hinds County, MS | | Case No. 90-64-340 | Judge Robert Gibbs | David Nutt & Associates; Jackson, MS | Harry Rayburn |
| King v. H. C. Bailey Management Co. | Mississippi | Circuit Court of 1st Judicial District of Hinds County, MS | | No. 91-67-203 | Judge James E. Graves, Jr. | Langston & Frazer; Jackson, MS | T. Roe Frazer II |
| Berry v. Westwick II, Ltd. | Mississippi | Circuit Court of 1st Judicial Dist. of Hinds County, MS | | C. #91-67-455 | Judge Francis S. Bowling | Waycaster & Warren; Jackson, MS | Jim Warren |
| Brown v. Pieklik | Mississippi | Circuit Court of 1st Judicial Dist. of Hinds County, MS | | Cause No. 37,864 | Judge Robert Gibbs | Byrd & Assoc.; Jackson, MS | Isaac Byrd, Jr. |
| Robertson v. McKenzie Trucking & McKenzie | Mississippi | Circuit Court of DeSoto County, Mississippi | | Cause No. CV90-406-C/D | Judge George C. Carlson, Jr. | Gerald W. Chatham Law Office; Hernando, MS | Gerald W. Chatham |
| Gray v. Duckworth, McGowan, & Lufkin Industries, Inc. | Mississippi | Circuit Court of 1st Judicial District of Hinds County, MS | | No. 90-64-164CV | Judge James E. Graves, Jr. | Dockins & Sweet; Jackson, MS | Dennis C. Sweet, III |
| Ladd, Dorman, et al. v. Cox Development Co. & Ladd Homebuilders & Graham | Mississippi | Circuit Court of Neshoba County, Mississippi (Philadelphia) | | No. 6744 | Judge Francis S. Bowling, Special Circuit Judge | Roy O. Parker & Assoc.; Tupelo, MS | Roy O. Parker |
| Tighe, Jr. v. Crosthwait, M.D., Jackson Heart Clinic, Tyler, M.D., & Cardiovascular Surgical Clinic | Mississippi | Circuit Court of 1st Judicial District of Hinds County, MS | | No. 38,055 | Judge James E. Graves, Jr. | Liston & Lancaster; Winona, MS | John W. Chapman |

**TRIAL TESTIMONY ON INTANGIBLE DAMAGES**
**BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES**
**AS OF 9/5/2023**

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Nelson v. Griner Drilling Service, Inc. | Mississippi | Amite County Circuit Court (Liberty) MS | | No. 3683 | Judge Richard T. Watson | Clyde Ratcliff Law Office; McComb, MS | Clyde Ratcliff, McComb, MS |
| Autry v. Morgan, Hailey, et al. | Mississippi | Circuit Court of Benton County, Ashland, MS | | Civil Action File No. 1902 | Judge William Lamb | Tollison & Alexander; Oxford, MS | Grady Tollison |
| McCraw v. Pierce & Capital City Beverages | Mississippi | Circuit Court of Hinds County, Mississippi, 1st Jud. District | | No. 37,701 | Judge L. Breland Hilburn | Liston & Lancaster; Winona, MS | William Liston |
| O'Haver v. Anesthesia Associates of Kansas City, P.C., et al. | Missouri | Circuit Court of Jackson County, Missouri at Independence | | 1816-CV30710 | Judge Jennifer Phillips | Langdon & Emison, Lexington, MO | Brett A. Emison |
| Favazza v. Mantra Films, Inc., et al. | Missouri | Circuit Court for City of St. Louis, Twenty Second Judicial Circuit, St. Louis County, State of Missouri | | Case No. 0822-CC01561, Div. 1 | Judge: John Riley | Evans Partnership | Steven B. Evans |
| Brenda Campbell v. Experian Information Solutions, Inc. | Missouri | District Court Western District of Missouri Central Divison | | Case 2:08-cs-04217-NKL | Judge Nanette Laughrey | Goldsmith Law Office | Dale Kenneth Irwin & Sylvia Goldsmith |
| John Doe HL v. Jane Doe JW | Missouri | Circuit Court of Jackson County, Missouri at Kansas City | | Case No. 716 CV 18988, Division No. 7 | N/A | Randles Mata & Brown | Mr. Luis Mata |
| Myers v. Union Electric Company | Missouri | Circuit Court of the City of St. Louis, St. Louis County, State of Missouri | | Cause No. 862-00043, Division No. 6 | Judge Robert H. Dierker, Jr. | Newman & Bronson; St. Louis, MO | Mark Bronson |
| Salazar v. A&J Construction of Montana, Inc. | Montana | U.S. of District Court for the District of Montana, Billings Division | 9th U.S. Judicial Circuit | Cause No. CV-11-16-BLG-CSO | Judge Carolyn S. Ostby | Foust Law Office, Bozeman, MT | Lucas Foust |
| Martinez v. Les Schwab Tire Centers of Montana, Inc., et al. | Montana | Montana Fourth Judicial District Court, Missoula County | | Cause No. DV-99-88271 | Judge Douglas Harkin | Beck Amsden & Ruggiero; Bozeman, MT | Monte Beck & John L. Amsden |
| Wolverton v. Les Schwab Tire Centers of Montana, Inc., et al. | Montana | Montana Fourth Judicial District Court, Missoula County | | Cause No. DV-99-88271 | Judge Douglas Harkin | Beck Amsden & Ruggiero; Bozeman, MT | Monte Beck & John L. Amsden |

TRIAL TESTIMONY ON INTANGIBLE DAMAGES
BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES
AS OF 9/5/2023

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Dorn v. Burlington Northern and Santa Fe Railway Company | Montana | U.S.District Court for the District of Montana, Billings Division | 9th U.S. Judicial Circuit | No. CV-99-168-BLG-JDS | Judge Richard Cebull | Hoyt & Blewett; Great Falls, MT | Alexander Blewett III |
| Mickelson v. Montana Rail Link, Inc. | Montana | Montana Fourth Judicial District Court, Missoula County | | Cause No. 76643 | Judge Ed McLean | Hoyt & Blewett; Great Falls, MT | Alexander Blewett III |
| Pengra v. State of Montana ex rel. Dept. of Corrections, & Jane & John Does 1-5 | Montana | Montana First Judicial District Court, Lewis and Clark County | | Cause No. ADV 98-88 | Judge Dorothy McCarter | Small Hatch Doubek & Pyfer; Helena, MT; 406-442-7830 | Richard Pyfer |
| Meismer, Guardian for Cyphers & Rohm v. Fuji Heavy Industries Co., Ltd., & Subaru of America, Inc. | Montana | U. S. District Court for the District of Montana, Missoula Division | 9th U.S. Judicial Circuit | Cause No. CV 97-186-M-LBE | Judge Donald W. Molloy | Beck & Richardson Law Office; Bozeman, MT; 406-586-8700 | Monte Beck |
| Maurer v. Clausen Distributing, Inc. | Montana | Montana First Judicial District, County of Lewis and Clark | | Cause No. CDV 94-003 | Judge Thomas C. Honzel | Beck & Richardson Law Office; Bozeman, MT; 406-586-8700 | John Richardson |
| Garcia v. Al-Nawfali, et al. | Nevada | District Court, Clark County, Nevada | | A-16-742054-C, Dept No. VIII | | Hansen Law Offic,; Las Vegas, NV | Kevin Hansen |
| McIntyre v. Cruz Del Cid | Nevada | District Court, Clark County, Nevada | | A-19-801389-C, Dept No. XV | Judge Joe Hardy | Powell Law Firm, Las Vegas, NV | Paul Powell |
| Covarubbias/Ayala v. Torres-Esparza | Nevada | District Court, Clark County, Nevada | | A-19-793770-C, Dept No. XVIII | Judge Mary Kay Holthus | Rezaee Law Firm, Las Vegas, NV | Preston Rezaee |
| Bianchi, et al. v. McNamee, et al. | Nevada | District Court, Clark County, Nevada | | A-13-691887-C, Dept No. VIII | | ER Injury Attorneys, Las Vegas, NV | Corey Eschweiler |
| King v. Desert Palace, Inc., et al. | Nevada | District Court, Clark County, Nevada | | A-13-691609-C, Dept No. XIV | Elizabeth Gonzalez | Gentile Cristalli Miller Armeni Savarese, Las Vegas\NV | Dominic Gentile |
| Stringer v. Bellagio, et al. | Nevada | District Court, Clark County, Nevada | | A-16-734293-C, Dept no. I | | Lerner and Associates, Las Vegas, NV | Joshua L. Benson |
| Blomgren v. Town Square Las Vegas, LLC, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A-16-736230-C, Dept No. II | Richard Scotti | Lerner and Associates, Las Vegas, NV | Craig A. Henderson |
| Al-Nobani v. Cernov, et al. | Nevada | District Court, Clark County, Nevada | | A-14-700-517-C, Dept No. I | Kenneth Cory | Ladah Law Firm, Las Vegas\NV | Anthony Ashby |
| Galante v. Awaya, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A-14-704881-C | | Lerner and Associates, Las Vegas, NV | Joshua L. Benson |
| Daichendt v. Chen, et al. | Nevada | District Court, Clark County, Nevada | | A-13-685546-C | | Ladah Law Firm, Las Vegas\NV | Ramzy Ladah |
| Finner v. Hurless, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A-13-685392-C, Dept No. XXII | Susan Johnson | Chamberlain Law Offices, Las Vegas\NV | Curtiss Chamberlain |
| Garcia v. Awerbach, et al. | Nevada | District Court, Clark County, Nevada, Dept No. XXVIII | | Case No A-11-637772-C | | Lerner Injury Attorneys, Las Vegas\NV | Adam Smith |
| Wilson v. Aargon Agency, Inc., et al. | Nevada | U.S.District Court, District of Nevada | 9th U.S. Judicial Circuit | Case No. 2:07-cv-00616 LDG (LRL) | Lloyd George, U.S. District Judge | Friedberg Law Office, Las Vegas\NV | Craig Friedberg |

**TRIAL TESTIMONY ON INTANGIBLE DAMAGES**
**BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES**
**AS OF 9/5/2023**

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Alexander v. Mauren, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A-13687062-C, Dept No I | Hon. Kenneth C. Cory | Lerner Injury Attorneys, Las Vegas\NV | Adam D. Smith |
| Farring v. Hartford Fire Insurance Company, et al. | Nevada | U.S. District Court, District of Nevada | 9th U.S. Judicial Circuit | Case No.l 2:12-cv-00479-JCM-PAL | Judge James C. Mahan, U.S. District Judge | Lerner and Associates, Las Vegas, NV | Adam D. Smith |
| O'Bannon, et al., v. McCarthy, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A-12-660952-C, | Judge Nancy L. Allf, Dept. No. XXVII | Cogburn Law Offices, Henderson, NV | Karen Hanks |
| Perez v. Ghallab, et al | Nevada | District Court, Clark County, Nevada | | Case No. A-11-637508-C | Judge Ronald Israel, Dept. No. XXVIII | Aaron & Paternoster, Las Vegas, NV | Glenn Paternoster |
| Munoz v. Bejel | Nevada | 8th Judicial District Court of Nevada - Las Vegas | | Case Number A-12-673426-C | Judge Jerry Wiese, Dept. 30 | Rezaee Law Firm, Las Vegas, NV | Preston Rezaee |
| Keisic v. Valley Health System, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A543712, Dept. No. XXIV | Judge Kenneth C. Cory; | Shook & Stone, Las Vegas, NV | John B. Shook |
| Cipollini v. Jain, M.D., et al. | Nevada | District Court, Clark County, Nevada | | Case No. A554777, Dept. No. 24 | Judge Joanna S. Kirschner | Huggins & Maxwell, Las Vegas, NV | Kristine J. Maxwell |
| Damery v. McGrath, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A-10-620078-C, Dept. No. X | Judge Jessie Walsh | Eglet Wall, Las Vegas, NV | Judge David T. Wall |
| Bilger v. Endoscopy Center of Southern Nevada, LLC, et al. | Nevada | Distict Court, Clark County, Nevada | | Case No. A577259 | Judge Jerry Wiese, II | Mainor Eglet, Las Vegas, NV | Asa Ginapp |
| Williams v. Endoscopy Center of Southern Nevada, LLC, et al. | Nevada | Distict Court, Clark County, Nevada | | Case No. A570736 | Judge Jerry Weise, II | Kemp Jones & Coulthard, Las Vegas, NV | William Kemp |
| Allen v. Endoscopy Center of Southern Nevada, LLC, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A575838 | Judge Jerry Wiese, II | Mainor Eglet, Las Vegas, NV | Asa Ginapp |
| Pagan v. Endoscopy Center of Southern Nevada, LLC, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A572949 | Judge Jerry Wiese, II | Kemp Jones & Coulthard, Las Vegas, NV | William Kemp |
| Ponzio, et al. v. Eliades-Ledstrom, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A545848 | Judge Robert Bare | Mainor Eglet, Las Vegas, NV | Tracy Eglet |
| Heintz v. Budget Suites of America, et al. | Nevada | Eighth Judicial District Court, Clark County, Nevada | | Case No. A-09-A606849-C, Dept. XXIX | Judge Ken C. Corey | Titolo Law Office, Las Vegas, NV | Timothy Titolo |
| Arnold v. Endoscopy Center of Southern Nevada, LLC, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A576071 | Judge Ronald Israel | Mainor Eglet, Las Vegas, NV | Asa Ginapp |
| Devito v. Desert Shadow Endoscopy Center, LLC, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A583059, Dept. NO. XXIV | Judge Ronald Israel | Kemp Jones & Coulthard, Las Vegas, NV | William Kemp |
| Sacks v. Endoscopy Center of Southern Nevada, LLC, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A572315, Dept. No. XXIV | Judge Ronald Israel | Kemp Jones & Coulthard, Las Vegas, NV | William Kemp |
| Novick v. Panelized Structures, Inc., et al. | Nevada | District Court, Clark County, Nevada | | Case No. A521975 (Consolidated with Case No. A517829), Dept No. XIII | Judge Mark Denton | Shook & Stone, Las Vegas, NV | John B. Shook |

**TRIAL TESTIMONY ON INTANGIBLE DAMAGES**
**BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES**
**AS OF 9/5/2023**

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Simao v. Rish, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A539455 | Judge Jessie Walsh | Mainor Eglet, Las Vegas, NV | Robert M. Adams |
| Chanin v. Desert Shadow Endoscopy Center et al. | Nevada | District Court, Clark County, Nevada | | Case No. A571172 | Judge Jessie Walsh | Mainor Eglet Cottle, Las Vegas, NV | Robert W. Cottle & Marni K. Rubin |
| Dominguez v. Veolia Transportation Service Inc. | Nevada | District Court, Clark County, Nevada | | Case No. A551701, Dept. No. XV | Judge Abbi Silver | Mainor Eglet Cottle | Robert M. Adams & Jonathan T. Remmel |
| Appel v. Ellis Construction, Inc., et al. | Nevada | District Court, Clark County, Nevada | | Case No. A534930, Dept. No. IX | N/A | Gregory & Associates, Las Vegas, NV | Maria Estanislao |
| Lewis v. Wal-mart, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A514759, Dept. No. III | Judge Douglas Herndon | Lee Law Office, Las Vegas, NV | Yvette Freedman & Trevor Hatfield |
| Kumar, et al., v. Toyota et al. | Nevada | Second Judicial District Court, State of Nevada, County of Washoe | | Case No. CV04 01517 Dept. No. 8 | Judge Steven R. Kosach | Echeverria Law Office | John Echeverria (Echeverria Law Office) & Daniel Del'Osso (Brandi Law Firm) |
| Lord v. Argentina Consolidated Mining Company, et al. | Nevada | District Court, Clark County, Nevada | | No.l A 486480 | Judge Nancy Glass | Echeverria Law Offices; Reno, NV | John Echeverria |
| Cohill v. Charleston Place Owners Association, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A446373 | Judge Kenneth Corry | Gillock Markley & Killebrew; Las Vegas, NV | Gerald I. Gillock |
| ***Banks v. Sunrise Hospital | Nevada | Court of Appeal, Eighth Judicial District Court, Clark County, State of Nevada Supreme Court, No. 38801 | | No. 2002-NMCA-084 | Judge Michael A. Cherry | Massi Law Office and Myers & Gomel | Patricia J. Bowling (Massi Law Office) and Jeffrey R. Gomel (Myers & Gomel) |
| Neve v. Sunrise Hospital and Medical Center, et al. | Nevada | District Court, Clark County, Nevada | | Case No. A466762 | Judge Jessie Walsh | Titolo Law Office; Las Vegas, NV | Timothy R. Titolo |
| Christiansen v. Walgreen Co., et al. | Nevada | District Court, Clark County, Nevada (Las Vegas) | | Case. No.: A414587, Dept. No.: Dept. IX | Judge Jennifer P. Togliatti | Titolo Law Office; Las Vegas, NV | Timothy R. Titolo |
| Knee v. G.B. Supply, Inc., et al. | Nevada | District Court, Clark County, Nevada (Las Vegas) | | Case No. A364911 | Judge Gene Porter | Titolo Law Office; Las Vegas, NV | Timothy R. Titolo |
| Patterson v. Sierra Ready Mix Limited, Liability Co, et al. | Nevada | District Court, Clark County, Nevada (Las Vegas) | | Case No.: A371096, Dept.No.: XII, Docket NO.: U | Judge James C. Mahan | Titolo Law Office; Las Vegas, NV | Timothy R. Titolo |
| Drake v. Noe M. Murillo, et al. | Nevada | District Court, Clark County, Nevada (Las Vegas) | | Case No. A385489 | Judge Michael L. Douglas | Titolo Law Office; Las Vegas, NV | Timothy R. Titolo |
| Wright v. The Vons Companies, Inc., et al. | Nevada | District Court, Clark County, Nevada (Las Vegas) | | Case No.: A374381, Dept. NO.: VII | Judge Mark Gibbons | Titolo Law Office; Las Vegas, NV | Timothy R. Titolo |

TRIAL TESTIMONY ON INTANGIBLE DAMAGES
BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES
AS OF 9/5/2023

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Gootkind v. Chinander, et al. | Nevada | District Court, Clark County, Nevada (Las Vegas) | | Case No. A3326765, Dept. No. XI, Docket No. "S" | Judge Michael Douglas | Simkins & Simkins; Northville, MI | Charles N. Simkins |
| Miniere v. Uustal, M.D., et al. | New Jersey | Superior Court of New Jersey, Law Division - Middlesex County | | Docket No. MID-L-913-20 | Hon. Brian M. English | Martin Kane Kuper, East Brunswick, NJ | James D. Martin |
| Zalamanca v. Hans GC&E Inc., et al. | New Jersey | Superior Court of New Jersey, Law Division - Hudson County | | Docket No. HUD-L-452-18 | Hon. Mary K. Costello | Bagolie Friedman; Jersey City, NJ | Ricky E. Bagolie |
| Schiano v. LoSapio | New Jersey | Superior Court of New Jersey, Law Division - Ocean County | | Docket No. OCN-L-2901-98/2552-98 | Judge Frank A. Buczynski | Carluccio Leone Dimon Doyle & Sacks; Toms River, NJ | Daniel J. Carluccio |
| Flaherty v. Thyssen Krup Elevator Corporation, et al. | New Jersey | Superior Court of New Jersey, Ocean County - Law Division | | Docket No. OCN-L-3797-02 Civil Action | Judge Peterson | Starkey Kelly Bauer & Kenneally; Toms River, NJ | Daniel M. Hurley |
| Trotter v. R. W. Vogel Construction Co., et al. | New Jersey | Superior Court of New Jersey, Law Division - Ocean County | | Docket No.: L-2901-99 | Judge Marlene Lynch Ford | Starkey Kelly Blaney & White; Toms River, NJ | William V. Kelly |
| Trotter v. R. W. Vogel Construction Co., et al. | New Jersey | Superior Court of New Jersey, Law Division - Ocean County | | Docket No.: OCN-L- 2901-98 | Judge Marlene Lynch Ford | Carluccio Leone Dimon Doyle & Sacks; Toms River, NJ | Daniel J. Carluccio |
| Colleran v. Edward Bowler, et al. | New Jersey | Superior Court of New Jersey, Law Division - Monmouth County | | Docket No. MON-L-3090-98 | Judge Joseph Quinn | Gill & Chamas; Woodridge, NJ | Raymond A. Gill, Jr. |
| Atwood v. Carmela Micale | New Jersey | Non-Binding Arbitration, Superior Court of New Jersey, Law Division - Middlesex County | | Docket No.:  L-507-00 | Arbitrator: John Camassat | Maze Law Office; Woodbridge, NJ | Andrew S. Maze |
| Skjoldal v. Sicomac Carriers, Inc., et al. | New Jersey | Superior Court of New Jersey, Law Division: Monmouth County | | Docket No.: MON-L-7681 94 | Judge Alexander Lehrer | Rudnick Addonizio & Pappa; Hazlet, NJ | Martin M. Rudnick |
| Fagan v. The City of Vineland | New Jersey | U.S. District Court, District of New Jersey | 3rd U.S. Judicial Circuit | Consolidated Civil Action No. 90-310 (WGB) | Judge William G. Bassler | Eisenstat Gabage Berman & Furman; Vineland, NJ | Gerald M. Eisenstat & Harry Furman |
| Vidaurri/Jones v. Sealy, et al. | New Mexico | State of New Mexico, County of Lea, Fifth Judicial District | | CV-2016-00842 | Judge Shoobridge | Sawyers Law Group, Hobbs, NM | James W. Klipstine |

TRIAL TESTIMONY ON INTANGIBLE DAMAGES
BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES
AS OF 9/5/2023

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|-----------|-------|-------|------------------------|-------------|-------|----------|----------|
| State of New Mexico, ex rel., Children, Youth and Families Dept., In the Matter of Mercer-Smith | New Mexico | First Judicial District Court, County of Los Alamos, State of New Mexico | | No. D-0132-JQ-20010009 | Judge Barbara Vigil | Comeau Maldegen Templeman & Indall, Santa Fe, NM | William Templeman |
| Kathleen Ellsworth as personal representative Victoria Campos et. al. v. Carlsbad Medical Center et. al. | New Mexico | First Judicial District Court, State of New Meixico, County of Rio Arriba | | No. D-0117-CV-2006-00021 | Judge Raymond Z. Ortiz | N/A | N/A |
| ***Couch v. Astec Industries, et al. | New Mexico | Court of Appeals of New Mexico, Sandoval County | | No. 2002-NMCA-084 | Judge Louis P. McDonald | Plotsky & Dougherty; Albuquerque, NM | David L. Plotsky |
| Dixon/Aaron v. Buena Vista Retirement Center | New Mexico | Ninth Judicial District Court County of Curry, State of New Mexico (Clovis) | | No. D-905-CV-0097000180 | Judge Stephen Quinn | Garrett Law Firm; Clovis, NM | Michael Garrett |
| Smith v. Ingersoll-Rand, Co. | New Mexico | U. S. District Court for the District of New Mexico | 10th U.S. Judicial Circuit | Civil No. 94-1083 MV/DJS | Judge Martha Vazquez | Espinosa Sitterly Aguilar, P.C.; Albuquerque, NM | Esteban A. Aguilar |
| Ray v. City of Albuquerque, et al. | New Mexico | 2nd Judicial Dist. Court, Cnty. of Bernalillo, St. of New Mexico, (Albuquerque) | | No. CV-93-5711 | Judge Susan Conway | Michael G. Rosenberg & Associates; Albuquerque, NM | Michael G. Rosenberg |
| Vidals v. Rubinfeld, et al. | New York | Supreme Court of the State of New York, County of Kings | | Index No. 16794/11 | Judge Saitta | Koenigsberg & Associates, Brooklyn, NY | Rob Rosenberg |
| Hayden v. UAL Corp, et al. | New York | Federal Court, Southern District of New York | 2nd U.S. Judicial Circuit | Case No. 03 CV 6811 | Judge Robert M. Parker | Motley Rice, Mt. Pleasant, S.C. | Mary Schiavo |
| Gessner v. Ward County Water Management District | North Dakota | State of North Dakota in District Court, County of Ward, Northwest Judicial District, Minot | | Civil No. 94-C-0912 | Judge Everett Nels Olson | Wegner Fraase Nordeng Johnson & Ramstad; Fargo, ND | Craig E. Johnson |
| Baehm v. Steen | North Dakota | State of North Dakota in District Court, County of Ward, Northwest Judicial District, Minot | | Civil No. 90-1100 | Judge Jon Kerian | Farhart Lian Maxson Howard Sorensen Louser & Zent; Minot, ND | Steven C. Lian |

TRIAL TESTIMONY ON INTANGIBLE DAMAGES
BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES
AS OF 9/5/2023

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Werner v. Pueringer Distributing, Inc. | North Dakota | State of North Dakota in District Court, County of Ward, Northwest Judicial District, Minot | | Civil No. 91-0892 | Judge Wallace D. Berning | Farhart Lian Maxson Howard Sorensen Louser & Zent; Minot, ND | Steven C. Lian |
| Amir v. Zeller, et al. | Ohio | Court of Common Pleas, Cuyahoga County, Ohio | | Case No.: 594212 | Judge Leo Spellacy | Pittman Alexander Attorneys, Cleveland, OH | N/A |
| Volsch, et al. v. Manuel, M.D., et al. | Ohio | Hancock county Common Pleas Court, Findlay, Ohio | | Case No.: 2009-CV-0050 | Judge Reginald Routson | Murray & Murray, Sandusky, OH | Charles M. Murray |
| Huffman, et al. v. City of Willoughby, et al. | Ohio | Lake County Court of Common Pleas | | Case No. 05 CV 002119 | Judge Vincent Culotta | Hildebrand Williams & Farrell, Brooklyn Heights, OH | Patrick Farrell |
| Bank of New York Trust Company v. Beatty, et al. | Ohio | Common Pleas Court of Richland County, Ohio | | Case No. 2008CV510 | Judge James DeWeese | Murray & Murray, Sandusky, OH | Leslie Miller |
| Doughty v. American General Finance Services, Inc., | Ohio | American Arbitration Association | | Claim No. 53 181 00793 06, | N/A | Pittman Alexander Attorneys, Cleveland, OH, | Darryl E. Pittman |
| Armstrong, et al. v. Brown, jr., et al. | Ohio | Common Pleas Court, Trumbull County, Ohio | | No. 96-CV-2000, | Judge John Stuard | Simkins & Simkins; Northville, MI | Charles N. Simkins |
| Goodwin, Executrix of Estate of Crowl v. Meridia Hillcrest Hospital, et al. | Ohio | Court of Common Pleas, Cuyahoga County, Ohio | | Case No. 353396 | Judge Nancy Fuerst | Hildebrand Williams & Farrell; Fairview Park, OH | Patrick M. Farrell |
| Johnson, et al. v. Thaxton, et al. | Ohio | Court of Common Pleas of Delaware County, Ohio | | Case No. 97-CVC-01-104 | Judge Everett H. "Kip" Krueger | Boone Law Office; Columbus, OH | Timothy J. Boone |
| *** Lewis v. Alfa Laval Separation, Inc. | Ohio | Court of Appeals of Ohio, Fourth District, Lawrence County | | No. 96 CA 44 | Judges J. Kline & J. Harsha | Greene Law Office | Angela Greene |
| Potter v. Scott, et al. | Ohio | Common Pleas Court, Franklin Cnty, State of Ohio | | Case No. 96CVC09-6945 | Arbitrators Timothy D. Gerrity, Richard Ovestrud, Christopher L. Lardiere | Carlile Patchen & Murhpy; Columbus, OH | Larry Sturtz |
| Reader v. Mallory | Ohio | Court of Common Pleas of Franklin County, Ohio (Columbus) | | Case No. 94CVA01-399 | Judge William L. Millard | Paxton & Assoc.; Columbus, OH | Robert C. Paxton, II |

TRIAL TESTIMONY ON INTANGIBLE DAMAGES
BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES
AS OF 9/5/2023

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Kirila v. CNA Insurance Company | Ohio | UIM Arbitration, Trumbull County, Ohio (Warren) | | Case No. N/A | Judge: Panel of 3 Arbitrators: Attorney James L. Pazol, Attorney Martin P. White, Attorney Donald E. Worthing | Rice Law Office; Hubbard, OH | Ronald J. Rice |
| Schwochow v. Chung, M.D., et al | Ohio | Sandusky County Court of Common Pleas, Fremont, Ohio | | Case No. 92-CV-348 | Judge J. Sargeant, Jr. | McGehee & Pianelli; Houston, TX | Jack E. McGehee |
| Beaver v. Belles, M.D. | Ohio | Common Pleas Court of Miami County, Ohio, General Division | | Case No. 92-289 | Judge Robert J. Lindeman | Weisbrod Law Office; Troy, OH | Alfred J. Weisbrod |
| Reeser, et al. v. Weaver Bros., Inc. | Ohio | Court of Common Pleas, Darke County, Ohio | | Case No. 48621 | Judge Lee A. Bixler | Sunderland & Moore; Vandalia, OH | Stephen E. Klein |
| Urseth v. City of Dayton, et al. | Ohio | U.S. District Court for Southern Dist. of Ohio, Western Division | 6th U.S. Judicial Circuit | Case No. C-3-84-103 | Judge Walter H. Rice | Moorman, Wist & Kemmer; Tipp City, OH | Robert J. Moorman |
| Hawkins v. Wal-Mart Stores, Inc. | Oklahoma | District Court of Kay County, State of Oklahoma (Newkirk) | | Case No. C-93-6B | Judge Neal Beekman | Rodgers Law Office; Blackwell, OK | James Rodgers |
| Askar v. Betters, et al. | Pennsylvania | Court of Common Pleas, Beaver County, PA, Civil Division - Law | | Case No. 11305-2013 | | Benedetto Law Office; Philadelphia, PA | Conrad Benedetto |
| Dempsey, et al. v. Shiley Incorporated, et al. | Pennslvania | U.S. District Court for Western District of Pennsylvania | 3rd U.S. Judicial Circuit | Civil Action No. 96-1745 | U. S. Magistrate Judge Francis X. Caiazza | Capretz & Radcliffe; Newport Beach, CA | Peter A. Martin |
| Ames, Pugh v. Coss, et al. | South Dakota | State of SD, County of Hand, Circuit court, 3rd Judicial Circuit | | CIV. 90-11 | Judge Jon R. Erickson | Heidepriem, Widmayer, Zell & Jones; Miller, SD | Bradley G. Zell |
| Speed, et ux v. Hughes, et al | Tennessee | Hamilton County Circuit Court, State of Tennessee | | Case No. 89-CV-911 | Judge Robert M. Summitt | Patrick, Beard & Richardson; Chattanooga, TN | Gary R. Patrick |
| Edwards v. Stephens | Texas | United States District Court for the Northern District of Texas, Dallas Division | 5th U.S. Judicial Circuit | 3:17-cv-01208-M | | Washington Law Office, Dallas, TX | Daryl K. Washington |
| Waple, et al. v. Rogers | Texas | District Court of Montgomery County, Texas, 284th Judicial District | | No. 20-07-08089 | | Tough Law Firm; Spring, TX | Bruce C. Tough |

**TRIAL TESTIMONY ON INTANGIBLE DAMAGES**
**BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES**
**AS OF 9/5/2023**

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Arijeloye v. Weidner Properties LLC | Texas | District Court of Midland County, Texas, 441st District Court | | Cause No. CV54920 | Judge Jeffrey Todd Robnett | Arnold & Itkin, Houston, TX | Noah M. Wexler |
| Butcher v. Dineequity, Inc., et al. | Texas | District Court, 192nd Judicial District, Dallas County, Texas | | DC-18-05700 | | Witherspoon Law Group, Dallas, TX | Nuru Witherspoon |
| Levi/Mitchell v. Thomas | Texas | District Court, 17th Judicial District, Tarrant County, Texas | | 017-287211-16 | | Washington Law Office, Dallas\TX | Daryl Washington |
| Flanagan/Allen v. The City of Dallas, Texas, et al. | Texas | U.S. District Court for the Northern District of Texas, Dallas Division | 5th U.S. Judicial Circuit | 3:13-CV-4231 | Barbara Lynn | Washington Law Office, Dallas\TX | Daryl Washington |
| Bunn v. FedEx, et al. | Texas | District Court, 417th Judicial District of Collin County, TX | | Cause No. 417-00394-2015 | Judge Cynthia Wheless | Washington Law Office, Dallas, TX | Daryl K. Washington |
| Whitman v. Rogers, MD, et al. | Texas | County Court at Law Number 1, Dallas County, Texas | | Cause No. 03-10355-A | Judge D'metria Benson | Tucker Law Office; Dallas, TX | Glenn D. Tucker |
| Cammerino v. First Transit, Inc., et al. | Texas | District Court, A-14th Judicial District Court, Dallas County, Texas | | Cause No. 03-00352 | Judge Mary Murphy | Tucker Law Offices; Dallas, TX | Glenn D. Tucker |
| Tuch v. King, M.D, et al. | Texas | District Court, 131st Judicial District, Bexar County, Texas (San Antonio) | | Cause No. 97-CI-08661 | Judge John D. Gabriel | Rutherford Rutherford & Bettersworth; San Antonio, TX | Daniel Rutherford |
| Stanford v. Albertsons, Inc. & Skaggs-Albertson's | Texas | District Court of Travis County, Texas, 201st Judicial District (Austin) | | No. 94-12303 | Judge Paul R. Davis | Anderson Law Office; Austin, TX | John T. Anderson |
| Pocase v. Cullen/Frost Bank | Texas | District Court of Bexar County, Texas, 73rd Judicial District (San Antonio) | | Cause No. 94-C-04811 | Judge John D. Gabriel | Gibbins Winckler & Harvey; Austin, TX | Robert Gibbins & Neil Bonavita |
| Garrett v. Lockett, M.D. | Texas | 345th Judicial District Court, Travis County, State of Texas | | No. 455,290 | Judge James R. Meyers | Mounger & Campbell; Houston, TX | Don Campbell |
| Klekar v. Southern Pacific Transportation Co. & Englebert | Texas | District Court of Harris County, Texas | | Case No. 88-057280 | Judge Eugene Chambers | Stephens & Clark; Houston, TX | Joe B. Stephens |
| Ray v. David Mfg. Co. & Gilmore & Tatge Mfg. Co., Inc. | Texas | U.S. District Court for the Eastern Dist. of Texas, Beaumont Div. | 5th U.S. Judicial Circuit | Civil Action No. B-87-1285-CA | Judge Joe Fisher | Fisher, Gallagher, Perrin & Lewis; Houston, TX | Price Ainsworth |
| Gray v. Gifford Memorial Hospital, Inc. & Burgee, M.D. | Vermont | State of Vermont, Orange Superior Court, Orange County | | Docket No. S27-91 OeC | Judge Alan W. Cheever | Caldbeck & Schweitzer; Shelburne, VT | Gareth Caldbeck |

**TRIAL TESTIMONY ON INTANGIBLE DAMAGES**
**BY STAN V. SMITH ALLOWED IN THE FOLLOWING CASES**
**AS OF 9/5/2023**

| Case Name | State | Court | Federal Judicial Court | Case Number | Judge | Law Firm | Attorney |
|---|---|---|---|---|---|---|---|
| Jain v. Modern Muzzleloadings, Inc., et al. | Wisconsin | State of Wisconsin, Circuit Court, Eau Claire County, Branch 1 | | No. 09-CV-707 | Judge Lisa K. Stark | Guelzow & Winston, Eau Claire, WI | Thomas Guelzow |
| Ketter, et al. v. Kotila, et al. | Wisconsin | State of Wisconsin Circuit Court, Oneida County, Rhinelander | | Case No. 95 CV 82, Case Code No.30104 | Judge Mark A. Mangerson | Grischke & Bremer; Wausau, WI | Alan F. Grischke |
| Gallenberger v. Midwest Emergency Physicians, et al. | Wisconsin | State of Wisconsin Circuit Court, Langlade County (Antigo) | | Case No: 94-CV-97 | Judge Mark A. Mangerson | Sommer Olk Schroeder & Payant, Rhinelander, WI | Richard E. Sommer |
| Sinthasomphone v. City of Milwaukee, et al. | Wisconsin | U. S. District Court for Eastern District of Wisconsin | 7th U.S. Judicial Circuit | Civil Action No. 91-CV-1121 | Judge Terence T. Evans | Slattery Hausman & Hoefle; Milwaukee, WI | Steven J. Snedeker |
| Grant & Aetna Insurance Co. v. Halberg Realty & Miljean Bldg Co. | Wisconsin | State of Wisconsin, Circuit Court of Milwaukee County | | Case No. 190-CV-011497 | Judge Frank T. Crivello | Cunningham Lyons & Cabaniss; Milwaukee, WI | Thomas W. Cunningham |
| Stenman v. Larson Picture Frame, Inc. | Wisconsin | Circuit Court Branch I, Douglas County Courthouse, Superior, WI | | Case No. 90 CV 147 | Judge Michael T. Lucci | Marcovich Cochrane and Milliken; Superior, WI | Toby E. Marcovich |
| O'Brien v. Duluth, Missabe & Iron Range Railway Co. | Wisconsin | State of Wisconsin Circuit Court Douglas County | | Case No. 90-CV-250 | Judge Joseph A. McDonald | Marcovich Cochrane and Milliken; Superior, WI | Toby Marcovich |